# EXHIBIT B

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Abbeville (AL), City of v. Purdue Pharma L.P., et al. | 1:18-op-45437-DAP | NDOH |
| Alabama (AL), State of v. Purdue Pharma L.P., et al. | 03-CV-2019-901174 | AL Montgomery County |
| Alabama (AL), State of v. Purdue Pharma L.P., et al. (DWP) | 1:18-op-45236-DAP | NDOH |
| Alexander City (AL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45827-DAP | NDOH |
| Alsup, Brittany (AL), as Next Friend and Guardian of Baby BSN v. McKesson Corporation, et al. | 1:20-op-45083-DAP | NDOH |
| American Resources Insurance Co. (AL) v. Purdue Pharma LP, et al. | 1:18-op-45910-DAP | NDOH |
| Anniston (AL), City of v. Purdue Pharma LP, et al. | 1:18-op-45329-DAP | NDOH |
| Argo (AL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45744-DAP | NDOH |
| Ashland (AL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-46102-DAP | NDOH |
| Athens (AL), City of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45953-DAP | NDOH |
| Auburn (AL), City of v. ABDC, et al. | 1:20-op-45282-DAP | NDOH |
| Autauga (AL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45086-DAP | NDOH |
| Baldwin (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45152-DAP | NDOH |
| Barbour (AL), County of v. Purdue Pharma LP, et al. | 1:18-op-45244-DAP | NDOH |
| Bibb (AL), County of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45413-DAP | NDOH |
| Birmingham (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:17-op-45008-DAP | NDOH |
| Blount (AL), County of v. Purdue Pharma LP, et al. | 1:18-op-45415-DAP | NDOH |
| Brent (AL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45910-DAP | NDOH |
| Brundidge (AL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-46128-DAP | NDOH |
| Bullock (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45246-DAP | NDOH |
| Butler (AL) Town of v. McKesson Corporation, et al. | 1:18-op-45216-DAP | NDOH |
| Butler (AL), County of v. Purdue Pharma LP, et al. | 1:18-op-45441-DAP | NDOH |
| Calhoun (AL), County of v. Cardinal Health Inc, et al. | 1:18-op-45191-DAP | NDOH |
| Center Point (AL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-46103-DAP | NDOH |
| Centreville (AL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-46120-DAP | NDOH |
| Chambers (AL), County of v. Purdue Pharma LP, et al. | 1:18-op-45408-DAP | NDOH |
| Cherokee (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45207-DAP | NDOH |
| Cherokee (AL), Town of, et al. v. Purdue Pharma LP, et al. | 1:18-op-45005-DAP | NDOH |
| Chickasaw (AL), City of v. Purdue Pharma, L.P., et al. | 1:20-op-45115-DAP | NDOH |
| Chilton (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45735-DAP | NDOH |
| Choctaw (AL), County of v. ABDC, et al. | 1:19-op-45770-DAP | NDOH |
| Clanton (AL), City of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46084-DAP | NDOH |
| Clarke (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45247-DAP | NDOH |
| Clay (AL), County of v. Cardinal Health, Inc., et al. | 1:18-op-45248-DAP | NDOH |
| Cleburne (AL), County of v. Purdue Pharma L.P., et al. | 1:18-op-45566-DAP | NDOH |
| Cleveland (AL), Town of, et al. v. ABDC, et al. | 1:20-op-45217-DAP | NDOH |
| Coffee (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45182-DAP | NDOH |
| Conecuh (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45957-DAP | NDOH |
| Coosa (AL), County of v. Purdue Pharma LP et al. | 1:19-op-45995-DAP | NDOH |
| Covington (AL), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45751-DAP | NDOH |
| Crenshaw (AL), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45983-DAP | NDOH |
| Cullman (AL), City of v. ABDC, et al. | 1:19-op-45248-DAP | NDOH |
| Cullman (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45227-DAP | NDOH |
| Dadeville (AL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45779-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Dale (AL), County of v. Purdue Pharma L.P., et al. | 1:18-op-45561-DAP | NDOH |
| Daleville (AL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45778-DAP | NDOH |
| Dallas (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45667-DAP | NDOH |
| Daphne (AL), City of v. Amneal Pharmaceuticals, LLC, et al. | 1:20-op-45227-DAP | NDOH |
| Dauphin Island (AL), Town of v. Purdue Pharma, L.P., et al. | 1:20-op-45119-DAP | NDOH |
| Decatur (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45201-DAP | NDOH |
| Dekalb (AL), County of, et al. v. ABDC, et al. | 1:20-op-45209-DAP | NDOH |
| Demopolis (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45183-DAP | NDOH |
| Dothan (AL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45886-DAP | NDOH |
| Double Springs (AL), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45739-DAP | NDOH |
| Enterprise (AL) City of, v.AmerisourceBergen Drug Corporation, et al. | 1:18-op-45213-DAP | NDOH |
| Escambia (AL), County of v. Purdue Pharma, L.P., et al. | 1:20-op-45112-DAP | NDOH |
| Eufaula (AL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-46132-DAP | NDOH |
| Evergreen (AL), City of v. Purdue Pharma LP et al. | 1:18-op-45422-DAP | NDOH |
| Fairfield (AL), City of v. Purdue Pharma, L.P., et al. | 1:20-op-45089-DAP | NDOH |
| Faunsdale (AL), Town of v. Purdue Pharma L.P., et al. | 1:20-op-45122-DAP | NDOH |
| Fayette (AL), County of, et al. v. Purdue Pharma LP et al. | 1:18-op-45211-DAP | NDOH |
| Florence (AL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45073-DAP | NDOH |
| Foley (AL), City of v. Teva Pharmaceuticals USA, Inc., et al. | 1:20-op-45287-DAP | NDOH |
| Fort Deposit (AL), Town of v. Purdue Pharma L.P., et al. | 1:19-op-45427-DAP | NDOH |
| Fort Payne (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:17-op-45079-DAP | NDOH |
| Fort Payne Hospital Corporation (AL), et al. v. McKesson Corporation, et al. | 21-CV-2021-900016 | AL Conecuh County |
| Fultondale (AL), City of, et al. v. Amneal Pharmaceuticals, LLC, et al. | 1:20-op-45265-DAP | NDOH |
| Gadsden (AL), City of, et al. v. Amerisourcebergen Drug Corporation, et al. | 1:17-op-45101-DAP | NDOH |
| Geneva (AL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45986-DAP | NDOH |
| Geneva (AL), County of v. Purdue Pharma L.P., et al. | 1:20-op-45105-DAP | NDOH |
| Georgiana (AL), City of v. Purdue Pharma L.P., et al. | 1:18-op-45436-DAP | NDOH |
| Greene (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45209-DAP | NDOH |
| Greensboro (AL), City of v. Purdue Pharma L.P., et al. | 1:18-op-45421-DAP | NDOH |
| Greenville (AL), City of v. Purdue Pharma L.P., et al. | 1:18-op-45023-DAP | NDOH |
| Guin (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45457-DAP | NDOH |
| Hale (AL), County of v. Purdue Pharma L.P., et al. | 1:18-op-45420-DAP | NDOH |
| Haleyville (AL), City of v. ABDC, et al. | 1:19-op-46118-DAP | NDOH |
| Hamilton (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45564-DAP | NDOH |
| Hampel, Jessica (AL), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45473-DAP | NDOH |
| Hartselle (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45736-DAP | NDOH |
| Headland (AL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-46131-DAP | NDOH |
| Health Care Authority of Cullman County (AL), et al. v. Teva Pharmaceutical Industries, LTD, et al. | 1:19-op-46059-DAP | NDOH |
| Health Care Authority of the City of Huntsville (AL) dba HH Health System, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45143-DAP | NDOH |
| Henry (AL), County of v. Purdue Pharma LP, et al. | 1:18-op-45543-DAP | NDOH |
| Homewood (AL), City of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45973-DAP | NDOH |
| Hoover (AL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45746-DAP | NDOH |
| Houston (AL), County of v. Purdue Pharma L.P., et al. | 1:18-op-45019-DAP | NDOH |
| Huntsville (AL), City of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45947-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| J. Paul Jones Hospital (AL) v. McKesson Corporation, et al. | 1:18-op-45161-DAP | NDOH |
| Jackson (AL), et al., County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45634-DAP | NDOH |
| Jackson County Health Care Authority (AL) v. Purdue Pharma L.P., et al. | 1:19-op-45134-DAP | NDOH |
| Jefferson (AL) County, et al. v. Purdue Pharma LP, et al. | 1:18-op-45558-DAP | NDOH |
| Killen (AL), City of v. ABDC, et al. | 1:20-op-45218-DAP | NDOH |
| Lamar (AL), et al., County of v. Purdue Pharma L.P., et al. | 1:18-op-45210-DAP | NDOH |
| Lanett (AL), City of v. Purdue Pharma L.P., et al. | 1:19-op-46130-DAP | NDOH |
| Lauderdale (AL), County of v. Teva Pharmaceuticals USA, Inc. et al | 1:19-op-45845-DAP | NDOH |
| Lawrence (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45228-DAP | NDOH |
| Leeds (AL), City of v. Purdue Pharma, L.P., et al. | 1:20-op-45088-DAP | NDOH |
| Leesburg (AL), City of, et al. v. Teva Pharmaceuticals USA, Inc., et al. | 1:20-op-45261-DAP | NDOH |
| Level Plains (AL), City of v. Purdue Pharma, L.P., et al. | 1:20-op-45100-DAP | NDOH |
| Limestone (AL), County of v. Purdue Pharma LP, et al. | 1:18-op-45328-DAP | NDOH |
| Lincoln (AL), City of v. Cardinal Health, Inc., et al. | 1:18-op-45786-DAP | NDOH |
| Linden (AL), City of v. Purdue Pharma, L.P., et al. | 1:20-op-45118-DAP | NDOH |
| Locust Fork (AL), Town of v. Purdue Pharma L.P., et al. | 1:19-op-45777-DAP | NDOH |
| Louisville (AL), City of v. ABDC, et al. | 1:19-op-46058-DAP | NDOH |
| Lowndes (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45203-DAP | NDOH |
| Luverne (AL), City of v. Purdue Pharma L.P., et al. | 1:20-op-45109-DAP | NDOH |
| Macon (AL), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45982-DAP | NDOH |
| Madison (AL), City of v. ABDC, et al. | 1:20-op-45198-DAP | NDOH |
| Madison (AL), County of v. ABDC, et al. | 1:19-op-45006-DAP | NDOH |
| Marengo (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45188-DAP | NDOH |
| Marion (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45217-DAP | NDOH |
| Marion (AL), County of, et al. v. Purdue Pharma LP, et al. | 1:18-op-45171-DAP | NDOH |
| Marshall (AL), County of et al. v. Purdue Pharma L.P., et al. | 1:18-op-45230-DAP | NDOH |
| Marshall County (AL) Health Care Authority v. Purdue Pharma L.P., et al. | 1:18-op-45538-DAP | NDOH |
| McKenzie (AL), Town of v. Purdue Pharma L.P., et al. | 1:18-op-45435-DAP | NDOH |
| Midfield (AL), City of v. Purdue Pharma LP, et al. | 1:18-op-45416-DAP | NDOH |
| Mobile (AL) EMS, County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45148-DAP | NDOH |
| Mobile (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45076-DAP | NDOH |
| Mobile (AL), County Board of Health of, et al. v. Richard Sackler, et al. | 02-CV-2019-902806 | AL Mobile County |
| Mobile (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45186-DAP | NDOH |
| Monroe (AL), County of, et al. v. ABDC, et al. | 1:20-op-45273-DAP | NDOH |
| Montgomery (AL), City of v. Purdue Pharma LP, et al. | 1:18-op-45494-DAP | NDOH |
| Montgomery (AL), County of v. Purdue Pharma LP, et al. | 1:18-op-45445-DAP | NDOH |
| Morgan (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45200-DAP | NDOH |
| Moulton (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45202- DAP | NDOH |
| Munford (AL), Town of v. Cardinal Health, Inc., et al. | 1:18-op-45785-DAP | NDOH |
| Muscle Shoals (AL), City of v. ABDC, et al. | 1:20-op-45268-DAP | NDOH |
| Nauvoo (AL), et al., City of v. Purdue Pharma L.P., et al. | 1:18-op-45737-DAP | NDOH |
| Newman's Medical (AL) Services, Inc. v. AmerisourceBergen Drug Corp. et al. | 1:18-op-46020-DAP | NDOH |
| Northport (AL), City of, et al. v. ABDC, et al. | 1:20-op-45272-DAP | NDOH |
| Oneonta (AL), City of v. ABDC, et al. | 1:20-op-45210-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Opelika (AL), City of, et al. v. Teva Pharmaceuticals USA, Inc., et al. | 1:20-op-45208-DAP | NDOH |
| Opp (AL), City of v. Cardinal Health Inc., et al. | 1:18-op-45011-DAP | NDOH |
| Orange Beach (AL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45784-DAP | NDOH |
| Oxford (AL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45774-DAP | NDOH |
| Ozark (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45214-DAP | NDOH |
| Pell City (AL), City of v. Purdue Pharma, L.P., et al. | 1:20-op-45091-DAP | NDOH |
| Perry (AL), County of v. Purdue Pharma, L.P., et al. | 1:20-op-45158-DAP | NDOH |
| Phenix (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45179-DAP | NDOH |
| Piedmont (AL), City of v. ABDC, et al. | 1:21-op-45049-DAP | NDOH |
| Pike (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45803-DAP | NDOH |
| Poarch Band of Creek Indians (AL) v. McKesson Corporation | 1:20-op-45286-DAP | NDOH |
| Prattville (AL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45783-DAP | NDOH |
| Prichard (AL), City of v. Purdue Pharma, L.P., et al. | 1:18-op-45690-DAP | NDOH |
| Rainsville (AL), City of, et al. v. ABDC, et al. | 1:19-op-45135-DAP | NDOH |
| Red Bay (AL), City of, et al. v. ABDC, et al. | 1:19-op-45136-DAP | NDOH |
| Rockford (AL), Town of v. Purdue Pharma, L.P., et al. | 1:19-op-45915-DAP | NDOH |
| Russell (AL), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45826-DAP | NDOH |
| Satsuma (AL), City of v. Purdue Pharma, L.P., et al. | 1:20-op-45116-DAP | NDOH |
| Selma (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45198-DAP | NDOH |
| Shelby (AL), County of v. Purdue Pharma L.P., et al. | 1:18-op-45414-DAP | NDOH |
| St. Clair (AL), County of v. Purdue Pharma L.P., et al. | 1:18-op-45614-DAP | NDOH |
| Stracener, Ronald D. (AL) v. Purdue Pharma L.P., et al. | 1:19-op-45144-DAP | NDOH |
| Sumter (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45194-DAP | NDOH |
| Sweet Water (AL), Town of v. Purdue Pharma, L.P., et al. | 1:20-op-45120-DAP | NDOH |
| Sylacauga (AL), City of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45900-DAP | NDOH |
| Talladega (AL), County of et al. v. Cardinal Health Inc., et al. | 1:18-op-45190-DAP | NDOH |
| Tallapoosa (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:17-op-45097-DAP | NDOH |
| Tarrant (AL), City of v. Mallinckrodt PLC, et al. | 1:20-op-45269-DAP | NDOH |
| Troy (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45947-DAP | NDOH |
| Trussville (AL), City of v. Purdue Pharma L.P. ,et al. | 1:18-op-45192-DAP | NDOH |
| Tuscaloosa (AL), City of v. Cardinal Health, Inc., et al. | 1:18-op-45553-DAP | NDOH |
| Tuscaloosa (AL), County of v. ABDC, et al. | 1:18-op-45196-DAP | NDOH |
| Tuskegee (AL), City of v. Purdue Pharma L.P., et al. | 1:18-op-45544-DAP | NDOH |
| Union Springs (AL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45204-DAP | NDOH |
| Uniontown (AL), City of v. Purdue Pharma, L.P., et al. | 1:20-op-45117-DAP | NDOH |
| Vance (AL), Town of v. Purdue Pharma L.P., et al. | 1:19-op-45909-DAP | NDOH |
| Vestavia Hills (AL), City of v. ABDC, et al. | 1:19-op-45141-DAP | NDOH |
| Washington (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45180-DAP | NDOH |
| Weaver (AL), City of v. Purdue Pharma L.P., et al. | 1:18-op-45565-DAP | NDOH |
| Wilcox (AL), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45181-DAP | NDOH |
| Winfield (AL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45738-DAP | NDOH |
| Yellow Bluff (AL), Town of v. Purdue Pharma LP, et al. | 1:18-op-45423-DAP | NDOH |
| Alaska (AK), State of v. McKesson Corporation, et al. | 3AN-18-10023 CI | AK Third Judicial District |
| Alaska Native Tribal Health Consortium (AK) v. Purdue Pharma L.P., et al. | 1:18-op-46293-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Aleutian Pribilof Islands Association, Inc. (AK) v. Purdue Pharma L.P. et al. | 1:19-op-45024-DAP | NDOH |
| Bristol Bay Area Health Corporation (AK) v. Purdue Pharma, L.P., et al. | 1:19-op-45175-DAP | NDOH |
| Eastern Aleutian Tribes (AK) v. Purdue Pharma L.P., et al. | 1:19-op-45836-DAP | NDOH |
| Gilson, Jamiee (AK), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45461-DAP | NDOH |
| Johnson, Aracya (AK), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45521-DAP | NDOH |
| Kenaitze (AK), Indian Tribe, et al v. Purdue Pharma L.P., et, al. | 1:18-op-46309-DAP | NDOH |
| Kodiak Area Native Association (AK) v. Purdue Pharma, L.P. et al. | 1:18-op-46260-DAP | NDOH |
| Mentasta Traditional Council (AK) v. Endo Health Solutions Inc., et al. | 1:20-op-45024-DAP | NDOH |
| Norton Sound (AK) Health Corporation v. Purdue Pharma, L.P., et al. | 1:18-op-46261-DAP | NDOH |
| SouthEast Alaska Regional Health Consortium (AK) v. Purdue Pharma L.P., et al. | 1:18-op-46149-DAP | NDOH |
| Tanana Chiefs Conference (AK), et al. v. Purdue Pharma L.P., et al. | 1:18-op-46268-DAP | NDOH |
| Grande Prairie (Alberta), City of v. Apotex, Inc., et al. | 2001-07073 | Queen's Bench of Alberta (CAN) |
| Arizona Counties Insurance Pool (AZ) v. Purdue Pharma, L.P., et al. | 1:18-op-45632-DAP | NDOH |
| Arizona Municipal Risk Retention Pool (AZ) v. Purdue Pharma, L.P., et al. | 1:18-op-45178-DAP | NDOH |
| Brant, Shelby (AZ), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45494-DAP | NDOH |
| Cherry, Angela (AZ), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45490-DAP | NDOH |
| Cochise (AZ), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45855-DAP | NDOH |
| Gila River Indian Community (AZ), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45366-DAP | NDOH |
| Hopi Tribe (AZ) v. Endo Health Solutions, Inc., et al. | 1:20-op-45204-DAP | NDOH |
| Hopkins, F. Kirk (AZ) v. Purdue Pharma L.P. et al | 1:18-op-46044-DAP | NDOH |
| Kalayeh, Arjomand (AZ), et al. v. Allergan PLC, et al. | 1:20-op-45262-DAP | NDOH |
| Kingman (AZ), City of v. Purdue Pharma L.P., et al. | 1:18-op-46057-DAP | NDOH |
| Maricopa (AZ), County of v. Purdue Pharma LP, et al. | 1:19-op-45020-DAP | NDOH |
| Mohave (AZ), County of, v. Purdue Pharma L.P., et al. | 1:19-op-45117-DAP | NDOH |
| National Roofers Union (AZ) v. Purdue Pharma L.P., et al. | 1:18-op-45833-DAP | NDOH |
| Navajo (AZ), County of v. Purdue Pharma L.P., et al. | 1:19-op-45217-DAP | NDOH |
| Northwest Arizona Employee Benefit Trust (AZ) v. Purdue Pharma, L.P. et al. | 1:18-op-46043-DAP | NDOH |
| Phoenix (AZ), City of v. Purdue Pharma L.P., et al. | 1:18-op-45510-DAP | NDOH |
| Pima (AZ), County of v. Purdue Pharma L.P. et al. | 1:19-op-45268-DAP | NDOH |
| Prescott (AZ), City of v. Allergan PLC, et al. | CV 2019-015233 | AZ Maricopa County |
| The Arizona School Alliance for Workers' Compensation, Inc. (AZ) v. Purdue Pharma, L.P., et al. | 1:18-op-45540-DAP | NDOH |
| The Hualapai Tribe (AZ) v. Purdue Pharma L.P. et al. | 1:19-op-45004-DAP | NDOH |
| Tohono O'Odham Nation (AZ) v. Purdue Pharma L.P., et al. | 1:19-op-45411-DAP | NDOH |
| Tonto Apache Tribe (AZ) v. Purdue Pharma, L.P., et al. | 1:19-op-45398-DAP | NDOH |
| Tucson (AZ) Medical Center v. Purdue Pharma L.P., et al. | 4:18-cv-00481 | DCAZ |
| Tucson (AZ), City of v. Purdue Pharma L.P. et al. | 1:19-op-45267-DAP | NDOH |
| White Mountain Apache Nation (AZ) v. Endo Health Solutions Inc., et al. | 1:20-op-45243-DAP | NDOH |
| Yuma (AZ), County of v. Purdue Pharma L.P., et al. | 1:19-op-45575-DAP | NDOH |
| Agricultural Group Compensation Self-Insured Fund (AR) v. Endo Health Solutions Inc., et al. | 1:19-op-45892-DAP | NDOH |
| Arkansas (AR) Municipal League, et al. v. Purdue Pharma Inc., et al. | 4:17-cv-00822 | EDAR |
| Arkansas (AR), State of et al. v. Purdue Pharma, L.P., et al. | CV-2018-268 | AR Crittenden County |
| Arkansas (AR), State of ex rel. Leslie Rutledge v. Cardinal Health, Inc., et al. | 60CV-19-2795 | AR Pulaski County |
| Arkansas (AR), State of, et al. v Mallinckrodt, PLC, et al. | 52cv-20-185 | AR Ouachita County |
| Assoc. of Arkansas (AR) Counties, et al. v. Purdue Pharma Inc., et al. | 1:18-op-45094-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Drew Memorial Hospital (AR) v. Purdue Pharma L.P., et al. | 1:18-op-45144-DAP | NDOH |
| Peterson, Sally (AR), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45472-DAP | NDOH |
| Alameda (CA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45726-DAP | NDOH |
| Amador (CA), County of v. Amerisourcebergen Drug Corporation et al. | 1:18-op-46075-DAP | NDOH |
| Ambrosio (CA), Melissa et al., v. Purdue Pharma L.P., et al. | 1:18-op-45375-DAP | NDOH |
| Artz, Jennifer (CA), et al. v. Purdue Pharma, L.P., et al. | 1:19-op-45459-DAP | NDOH |
| Bear River Band of Rohnerville Rancheria (CA) v. Purdue Pharma LP, et al. | 1:18-op-46362-DAP | NDOH |
| Bernaby, Rhonda (CA), Individually and as Next Friend and Guardian of Baby A.B. v. McKesson Corp., et al. | 1:20-op-45253-DAP | NDOH |
| Big Sandy Rancheria of Western Mono Indians (CA) v. McKesson Corp., et al. | 1:18-op-45923-DAP | NDOH |
| Big Valley Band of Pomo Indians of the Big Valley Rancheria (CA) v. McKesson Corp., et al. | 1:18-op-45922-DAP | NDOH |
| Busch, Kathryn (CA), Individually and as Next Friend and Guardian of Baby M.D., et al. v. McKesson Corporation, et al. | 1:20-op-45211-DAP | NDOH |
| Butte (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45627-DAP | NDOH |
| Calaveras (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-OP-45645-DAP | NDOH |
| Center Point, Inc. (CA) v. McKesson Corp., et al. | 1:18-op-45921-DAP | NDOH |
| Central California Alliance For Health (CA) v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45971-DAP | NDOH |
| Chico (CA), City of v. ABDC, et al. | 1:20-op-45189-DAP | NDOH |
| Chu, Jordan (CA) v. Purdue Pharma L.P., et al. | 1:18-op-45930-DAP | NDOH |
| Chula Vista (CA), City of v. ABDC, et al. | 1:19-op-45750-DAP | NDOH |
| Clearlake (CA), City of v. ABDC, et al. | 1:20-op-45251-DAP | NDOH |
| Cloverdale (CA) Rancheria of Pomo Indians v. Purdue Pharma L.P., et al. | 1:18-op-46241-DAP | NDOH |
| Commission on Medical Care, d/b/a Partnership Healthplan of California (CA) v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45896-DAP | NDOH |
| Consolidated Tribal Health Project, Inc. (CA) v. McKesson Corp., et al. | 1:18-op-45919-DAP | NDOH |
| Contra Costa (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45656-DAP | NDOH |
| Costa Mesa (CA) City of v. Purdue Pharma, L.P., et al. | 1:19-op-45736-DAP | NDOH |
| Coyote Valley Band of Pomo Indians (CA) v. McKesson Corp., et al | 1:18-op-45918-DAP | NDOH |
| Del Norte (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45655-DAP | NDOH |
| Dry Creek Band of Pomo Indians (CA) v. Cephalon, Inc., et al | 1:20-op-45147-DAP | NDOH |
| Dublin (CA), City of, et al. v. Cephalon, Inc., et al. | 1:20-op-45255-DAP | NDOH |
| El Dorado (CA), County of v. AmerisourceBergen Drug Corp. et. al. | 1:18-op-45629-DAP | NDOH |
| El Monte (CA), City of v. Purdue Pharma L.P., et al. | 19ST CV 10532 | CA Los Angeles County |
| Eureka (CA), City of, et al. v. Purdue Pharma LP, et al. | 1:18-op-46092-DAP | NDOH |
| Feather River Tribal Health, Inc. (CA) v. Purdue Pharma, L.P., et al. | 1:19-op-45334-DAP | NDOH |
| Fresno (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45644-DAP | NDOH |
| Fullerton (CA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45732-DAP | NDOH |
| Fullerton (CA), City of, et al. v. Cephalon, Inc., et al. | 1:20-op-45143-DAP | NDOH |
| Glenn (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45639-DAP | NDOH |
| Guidiville Rancheria (CA) v. McKesson Corporation, et al. | 1:18-op-45917-DAP | NDOH |
| Health Plan of San Joaquin (CA) v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-46093-DAP | NDOH |
| Hoopa Valley Tribe (CA) v. Purdue Pharma LP, et al. | 1:18-op-46361-DAP | NDOH |
| Hopland Band of Pomo Indians (CA) v. McKesson Corp., et al. | 1:18-op-45913-DAP | NDOH |
| Humboldt (CA) County v. Purdue Pharma, L.P., et al. | 1:18-op-45942-DAP | NDOH |
| Huntington Beach (CA), City of v. Purdue Pharma L.P., et al. | 1:18-op-45588-DAP | NDOH |
| Huntington Beach (CA), City of v. Purdue Pharma L.P., et al. (DWP) | 30-018-00971989-CU-MC-CXC | CA Orange County |
| ILWU-PMA Welfare Plan (CA) v. Cephalon, Inc., et al. | 1:21-op-45013-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Imperial (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45631-DAP | NDOH |
| Indian Health Council, Inc. (CA) v. Purdue Pharma L.P. et al. | 1:18-op-46316-DAP | NDOH |
| Inland Empire Health Plan (CA) v. The Purdue Frederick Company, Inc., et al. | 1:19-op-45804-DAP | NDOH |
| Inyo (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45646-DAP | NDOH |
| Irvine (CA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45734-DAP | NDOH |
| Kern (CA), County of v. Purdue Pharma L.P., et al. | BCV-19-100861 | CA Los Angeles County |
| L.A. Care Health Plan (CA), Local Initiative Health Authority v. Purdue Pharma L.P., et al. | 1:19-op-45212-DAP | NDOH |
| La Posta Band of Diegueno Mission Indians of the La Posta Indian Reservation (CA) v. Purdue Pharma, L.P., et al. | 1:19-op-45397-DAP | NDOH |
| Laguna Beach (CA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45447-DAP | NDOH |
| Lakeport (CA), City of v. ABDC, et al. | 1:20-op-45242-DAP | NDOH |
| Lassen (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45609-DAP | NDOH |
| Laytonville Rancheria (CA), Cahto Indian Tribe of the, et al v. McKesson Corporation, et al. | 1:19-op-45038-DAP | NDOH |
| Los Angeles (CA), City of v. Purdue Pharma L.P., et al. | 1:18-op-45601-DAP | NDOH |
| Lytton Band of Pomo Indians (CA) v. ABDC, et al. | 1:19-op-45580-DAP | NDOH |
| Madera (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45647-DAP | NDOH |
| Marin (CA), County of v. Purdue Pharma L.P. et al. | 1:18-op-45657-DAP | NDOH |
| Mariposa (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45618-DAP | NDOH |
| Mechoopda Indian Tribe of Chico Rancheria (CA) v. Purdue Pharma, L.P., et al. | 1:19-op-45403-DAP | NDOH |
| Mendocino (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45654-DAP | NDOH |
| Merced (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45643-DAP | NDOH |
| Modoc (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45641-DAP | NDOH |
| Mono (CA), County of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45626-DAP | NDOH |
| Monterey (CA) v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45615-DAP | NDOH |
| Napa (CA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45750-DAP | NDOH |
| Nevada (CA), County of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45628-DAP | NDOH |
| Pala Band of Mission Indians (CA) v. Purdue Pharma L.P., et al. | 1:18-op-46341-DAP | NDOH |
| Pinoleville Pomo Nation (CA) v. McKesson Corporation, et al. | 1:19-op-45974-DAP | NDOH |
| Placer (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45642-DAP | NDOH |
| Plumas (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45649-DAP | NDOH |
| Quechan Tribe of the Fort Yuma Indian Reservation (CA) v. Cephalon, Inc., et al. | 1:20-op-45108-DAP | NDOH |
| Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria (CA) v. McKesson Corp., et al. | 1:18-op-45916-DAP | NDOH |
| Rincon Band of Luiseno Indians (CA) v. Purdue Pharma L.P., et al. | 1:18-op-46151-DAP | NDOH |
| Riverside (CA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45878-DAP | NDOH |
| Riverside-San Bernadino County Indian Health, Inc. (CA) v. Purdue Pharma, L.P., et al. | 1:19-op-45025-DAP | NDOH |
| Robinson Rancheria (CA) v. McKesson Corp., et al. | 1:18-op-45912-DAP | NDOH |
| Round Valley Indian Tribes, et al., (CA) v. McKesson Corp., et al. | 1:18-op-45915-DAP | NDOH |
| Sacramento (CA), City of v. Teva Pharmaceutical Industries, LTD, et al. | 1:20-op-45290-DAP | NDOH |
| Sacramento (CA), County of v. AmerisourceBergen Drug Corp. et al. | 1:18-op-45608-DAP | NDOH |
| San Benito (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45653-DAP | NDOH |
| San Bernardino (CA), County of v. Purdue Pharma LP, et al. | 1:18-op-46032-DAP | NDOH |
| San Clemente (CA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45728-DAP | NDOH |
| San Diego (CA), City of, et al. v. Purdue Pharma, L.P., et al. | 1:19-op-45192-DAP | NDOH |
| San Diego (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45613-DAP | NDOH |
| San Francisco (CA), City of, et al. v. Purdue Pharma LP, et al. | 3:18-cv-07591-LB | NDCA |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| San Francisco Health Plan (CA) v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45893-DAP | NDOH |
| San Joaquin et al., (CA), County of v. Purdue Pharma L.P., et al. | 1:17-op-45017-DAP | NDOH |
| San Jose (CA), City of v. ABDC, et al. | 1:19-op-45768-DAP | NDOH |
| San Luis Obispo (CA), County of v. Purdue Pharma L.P., et al. | 1:18-op-46290-DAP | NDOH |
| San Mateo (CA), County of v. McKesson Corp., et al. | 1:18-op-46319-DAP | NDOH |
| Santa Ana (CA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45735-DAP | NDOH |
| Santa Ana (CA), City of, et al. v. The Purdue Frederick Company, Inc., et al. | 1:20-op-45055-DAP | NDOH |
| Santa Barbara (CA), County of, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45128-DAP | NDOH |
| Santa Barbara San Luis Obispo Regional Health Authority, d/b/a Cencal Health (CA) v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45895-DAP | NDOH |
| Santa Cruz (CA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45679-DAP | NDOH |
| Santa Rosa Rancheria Tachi Yokut Tribe (CA) v. Cephalon, Inc., et al. | 1:20-op-45163-DAP | NDOH |
| Sarkis, Brian (CA) v. McKesson Corporation | 19 ST CV 21224 | CA Los Angeles County |
| Scotts Valley Band of Pomo Indians (CA) v. McKesson Corp., et al. | 1:18-op-45914-DAP | NDOH |
| Shasta (CA), County of v. Amerisourcebergen Drug Corp. et al. | 1:18-op-45651-DAP | NDOH |
| Siskiyou (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45630-DAP | NDOH |
| Sonoma (CA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45849-DAP | NDOH |
| Sutter (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45640-DAP | NDOH |
| Sycuan Band of Kumeyaay Nation (CA) v. Purdue Pharma L.P., et al. | 1:19-op-45582-DAP | NDOH |
| Tehama (CA), v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45680-DAP | NDOH |
| Torres Martinez Desert Cahuilla Indians (CA) v. Purdue Pharma L.P., et al. | 1:18-op-46152-DAP | NDOH |
| Trinity (CA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45650-DAP | NDOH |
| Tulare (CA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45997-DAP | NDOH |
| Tule River Indian Tribe (CA) v. ABDC, et al. | 1:19-op-45579-DAP | NDOH |
| Tuolumne (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45619-DAP | NDOH |
| Ventura (CA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45747-DAP | NDOH |
| Ventura County Medi-Cal Managed Care Commission d/b/a Gold Coast Health Plan (CA) v. Teva Pharmaceuticals USA, Inc. | 1:19-op-46020-DAP | NDOH |
| Westminster (CA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45727-DAP | NDOH |
| Yolo (CA), County of v. ABDC, et al. | 1:19-op-45351-DAP | NDOH |
| Yuba (CA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45648-DAP | NDOH |
| Yurok Tribe (CA), v. Purdue Pharma L.P., et al. | 1:18-op-45311-DAP | NDOH |
| Zenith Insurance Company (CA), et al. v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46181-DAP | NDOH |
| British Columbia (Canada), Province of v. Apotex Inc. et al. | S 1 89395 | Canada - BC |
| MW (Canada - BC) v. Apotex Inc., et al. | S1914317 | British Columbia Supreme Court |
| Adams (CO), Board of County Commissioners of, et al. v. Purdue Pharma, L.P., et al. | 1:19-op-45036-DAP | NDOH |
| Brighton (CO), City of v. Purdue Pharma L.P., et al. | 1:19-op-45298-DAP | NDOH |
| Conejos (CO), County of, et al v. Purdue Pharma L.P., et al. | 1:18-op-45740-DAP | NDOH |
| Crowley (CO), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45255-DAP | NDOH |
| Eiland, Amel (CO) v. Purdue Pharma, L.P. et al. | 1:18-op-46283-DAP | NDOH |
| Federal Heights (CO), City of v. Purdue Pharma L.P., et al. | 1:19-op-45573-DAP | NDOH |
| Goforth, Rebecca (CO), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45532-DAP | NDOH |
| Goss, Heather (CO), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45518-DAP | NDOH |
| Greeley (CO), City of v. Richard S. Sackler, et al. | 1:19-op-45977-DAP | NDOH |
| Huerfano (CO), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45168-DAP | NDOH |
| Jefferson (CO) Board of County Commissioners of v. Purdue Pharma, L.P., et al. | 1:19-op-45035-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Lakewood (CO), City of v. Purdue Pharma L.P. et al. | 1:18-op-45800-DAP | NDOH |
| Mesa (CO), Board of County Commissioners of v. Richard S. Sackler, et al. | 1:19-op-45923-DAP | NDOH |
| Pueblo (CO), County of v. Purdue Pharma L.P., et al. | 1:18-op-45801-DAP | NDOH |
| Sheridan (CO), City of v. Purdue Pharma L.P., et al. | 1:19-op-45572-DAP | NDOH |
| Thornton (CO), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45034-DAP | NDOH |
| Whittaker, Shelly (CO), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45475-DAP | NDOH |
| Ansonia (CT), City of, et al. v. Purdue Pharma, LP, et al. | HHD-CV-18-6098036-S | CT Hartford County |
| Enfield (CT), Town of v. Purdue Pharma L.P. d/b/a, et al. | 1:19-op-45581-DAP | NDOH |
| IBEW, Local 90 (CT) v. Purdue Pharma LP, et al. | 1:18-op-45069-DAP | NDOH |
| Mashantucket (Western) Pequot Tribe (CT) v. Purdue Pharma, L.P., et al. | 1:19-op-45405-DAP | NDOH |
| Middletown (CT), City of v. Purdue Pharma L.P., d/b/a, et al. | 1:19-op-45651-DAP | NDOH |
| Monroe (CT), Town of v. Purdue Pharma L.P., et al. | 1:19-op-45441-DAP | NDOH |
| New Britain (CT), City of v. Purdue Pharma L.P., et al. | AC 42507 | CT Hartford County |
| New Haven (CT), City of v. Purdue Pharma L.P., et al. | AC 42507 | CT Hartford County |
| New London (CT), City of v. Purdue Pharma L.P., et al. | HHD-CV-18-6094421-S | CT Hartford County |
| Norwich (CT), City of v. Purdue Pharma L.P. d/b/a, et al. | 1:19-op-45840-DAP | NDOH |
| Stratford (CT), Town of, et al. v. Purdue Pharma L.P., et al. | X07-HHD-CV18-6099290-S | CT Hartford County |
| Streiter, Nadja (CT), Indivudually and on behalf of all others similarly situated v. Purdue Pharma et al. | 1:18-op-46045-DAP | NDOH |
| Teamsters Local 493 (CT) v. Purdue Pharma LP, et al. | 1:18-op-45074-DAP | NDOH |
| Teamsters Local 671 (CT) v. Purdue Pharma LP, et al. | 1:18-op-45092-DAP | NDOH |
| Teamsters Local 677 (CT) v. Purdue Pharma LP, et al. | 1:18-op-45071-DAP | NDOH |
| The Mohegan Tribe of Indians of Connecticut (CT) v. Endo Health Solutions, Inc., et al. | 1:20-op-45164-DAP | NDOH |
| Wallingford (CT), Town of v. Purdue Pharma L.P., et al. | HHD-CV-18-6094422-S | CT New Haven County |
| Waterbury (CT), City of, et al. v. McKesson Corporation, et al. | HHDCV196118971S | CT Hartford County |
| Wethersfield (CT), Town of v. Purdue Pharma L.P., et al. | 1:19-op-45663-DAP | NDOH |
| Windham (CT), Town of v. Teva Pharmaceuticals USA, Inc., et al. | 1:20-op-45103-DAP | NDOH |
| Delaware (DE), State of v. Purdue Pharma LP, et al. | N18C-01-223 MMJ CCLD | DE Superior Court |
| Dover (DE), City of, et al. v. Purdue Pharma L.P., et al. | 1:20-op-45086-DAP | NDOH |
| Sussex (DE), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45723-DAP | NDOH |
| Tuttle, Nicole (DE), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45476-DAP | NDOH |
| Alachua (FL), County of v. Purdue Pharma L.P., et al. | 1:18-op-45685-DAP | NDOH |
| Apopka (FL), City of v. Endo Health Solutions Inc., et al. | 1:19-op-45883-DAP | NDOH |
| Atkinson, Sandra (FL), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45531-DAP | NDOH |
| Baptist Hospital et al (FL) v. McKesson, et al. | 1:18-op-45073-DAP | NDOH |
| Bates, Charlie, Individually and as Legal Guardian of Baby T.H. (FL) v. McKesson Corporation, et al. | 1:20-op-45280-DAP | NDOH |
| Bay (FL), County of v. ABDC, et al. | 1:18-op-45455-DAP | NDOH |
| Bedwell, Jessica (FL), Individually and as Legal Guardian of Baby J.B. on his behalf v. McKesson Corporation, et al. | 1:21-op-45039-DAP | NDOH |
| Big Bend Community Based Care (FL), et al. v. Purdue Pharma, LP, et al. | 1:18-op-45493-DAP | NDOH |
| Bradenton (FL), City of v. ABDC, et al. | 1:18-op-46331-DAP | NDOH |
| Bradford (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45564-DAP | NDOH |
| Brevard (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45064-DAP | NDOH |
| Broward (FL), County of v. Purdue Pharma LP, et al. | 1:18-op-45332-DAP | NDOH |
| Broward Behavioral Health Coalition (FL) v. Purdue Pharma, L.P., et al. | 1:19-op-45338-DAP | NDOH |
| Burke, Eleanor (OH), Individually and as a Legal Guardian of Baby A.B. v. McKesson Corp., et al. | 1:21-op-45003-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Calhoun (FL), County of v. ABDC, et al. | 1:18-op-45363-DAP | NDOH |
| Cannon, Samantha (FL), Individually and as Next Friend and Guardian of Baby J.J. et al. v. McKesson Corporation, et al. | 1:20-op-45247-DAP | NDOH |
| Cedar International Services, LLC (FL) v. McKesson Corporation, et al. | 1:20-op-45071-DAP | NDOH |
| Clay (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45591-DAP | NDOH |
| Clearwater (FL), City of v. Purdue Pharma LP, et al. | 1:19-op-45009-DAP | NDOH |
| Coconut Creek (FL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45089-DAP | NDOH |
| Community Based Care of Brevard (FL), Inc. v. McKesson Corporation, et al. | 1:18-op-46240-DAP | NDOH |
| Community Partnership for Children (FL) v. McKesson Corporation, et al. | 1:18-op-46005-DAP | NDOH |
| Coral Gables (FL), City of v. Purdue Pharma LP, et al. | 1:18-op-45852-DAP | NDOH |
| Coral Springs (FL), City of v. Endo Health Solutions, Inc., et al. | 1:19-op-46123-DAP | NDOH |
| Daytona Beach (FL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45598-DAP | NDOH |
| Daytona Beach Shores (FL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45587-DAP | NDOH |
| Deerfield Beach (FL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45021-DAP | NDOH |
| Delray Beach (FL), City of v. Purdue Pharma LP, et al. | 1:18-op-45051-DAP | NDOH |
| Deltona (FL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45586-DAP | NDOH |
| Dixie (FL), County of v. Purdue Pharma L.P. et al. | 1:19-op-45604-DAP | NDOH |
| Eatonville (FL), Town of v. Endo Health Solutions Inc., et al. | 1:19-op-46014-DAP | NDOH |
| Escambia (FL), County of v. ABDC, et al. | 1:18-op-45729-DAP | NDOH |
| F., S., Individually and as Legal Guardian of Baby S.M. (FL) v. McKesson Corp., et al. | 1:21-op-45005-DAP | NDOH |
| Florida (FL), State of v. Purdue Pharma LP, et al. | 2018-CA-001438 | FL Pasco County |
| Florida City (FL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45594-DAP | NDOH |
| Fort Lauderdale (FL), City of v. Purdue Pharma L.P., et al. | 1:18-op-46329-DAP | NDOH |
| Fort Pierce (FL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45595-DAP | NDOH |
| Gauthier, Mechelle (FL), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45514-DAP | NDOH |
| Gilchrist (FL), County of v. Purdue Pharma L.P. et al. | 1:19-op-45605-DAP | NDOH |
| Goodman, Lateefah (FL) , et al. v. McKesson Corp., et al. | 1:21-op-45010-DAP | NDOH |
| Grimble, Katie (FL), Individually and as Next Friend and Guardian of Baby K.S. v. McKesson Corp., et al. | 1:20-op-45230-DAP | NDOH |
| Gulf (FL), County of v. ABDC, et al. | 1:18-op-45953-DAP | NDOH |
| Haag, Lyda (FL), Individually and as Next Friend and Guardian of Baby L.T., et al. v. McKesson Corporation, et al. | 1:20-op-45195-DAP | NDOH |
| Hallandale Beach (FL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45119-DAP | NDOH |
| Hamilton (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45589-DAP | NDOH |
| Hernando (FL), County of v. ABDC, et al. | 1:19-op-45667-DAP | NDOH |
| Hillsborough (FL), County of v. Purdue Pharma L.P. et al. | 1:18-op-46281-DAP | NDOH |
| Holmes (FL), County of v. ABDC, et al. | 1:18-op-45456-DAP | NDOH |
| Homestead (FL), City of v. Endo Health Solutions, Inc., et al. | 1:19-op-45980-DAP | NDOH |
| I-Kare Treatment Center, LLC (FL) v. Purdue Pharma L.P., et al. | 1:19-op-45829-DAP | NDOH |
| Jackson (FL), County of v. ABDC, et al. | 1:19-op-45283-DAP | NDOH |
| Jacksonville (FL), City of v. Purdue Pharma LP, et al. | 1:18-op-46120-DAP | NDOH |
| Kids First of Florida (FL) v. McKesson Corporation, et al. | 1:18-op-46101-DAP | NDOH |
| Konig, Michael et al. (FL) v. Purdue Pharma, L.P., et al. | 1:18-op-46041-DAP | NDOH |
| Lake (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45588-DAP | NDOH |
| Lakeview Center (FL) v. McKesson, et al. | 1:18-op-45549-DAP | NDOH |
| Lauderhill (FL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45120-DAP | NDOH |
| Lee (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45671-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Leon (FL) County v. ABDC, et al. | 1:18-op-46242-DAP | NDOH |
| Levy (FL), County of v. Purdue Pharma LP, et al. | 1:18-op-46119-DAP | NDOH |
| Lynn Haven (FL), City of v. Teva Pharmaceuticals, USA, Inc., et al. | 1:19-op-46006-DAP | NDOH |
| M., C. (FL), et al. v. McKesson Corp. et al. | 1:21-op-45002-DAP | NDOH |
| Macy, Jennifer (FL), Individually and as Next Friend and Guardian of Baby M.T. v. McKesson Corporation, et al. | 1:20-op-45246-DAP | NDOH |
| Manatee (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45044-DAP | NDOH |
| Marion (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45272-DAP | NDOH |
| Martin, Alexa (FL), Executrix of the Estate of William Martin v. McKesson Corporation, et al. | 1:20-op-45093-DAP | NDOH |
| Martin, Kimberly (FL) v. Purdue Pharma L.P., et al. | 1:19-op-45510-DAP | NDOH |
| McDonald, Jessica (FL), Individually and as Next Friend and Guardian of Baby A.M. and Baby R.H. v. McKesson Corporation, et al. | 1:20-OP-45222-DAP | NDOH |
| McHatton, Mary, (FL) Individually and as Legal Guardian of Baby A.B. on Her Behalf v. McKesson Corporation, et al. | 1:21-op-45012-DAP | NDOH |
| Miami (FL), City of v. Purdue Pharma LP, et al. | 1:18-op-45664-DAP | NDOH |
| Miami Gardens (FL), City of v. ABDC, et al. | 1:18-op-45873-DAP | NDOH |
| Miami-Dade (FL), County of v. ABDC, et al. | 1:18-op-45552-DAP | NDOH |
| Miami-Dade (FL), School Board of v. Endo Health Solutions Inc., et al. | 1:19-op-45913-DAP | NDOH |
| Miccosukee (FL), Tribe of Indians of v. ABDC, et al. | 1:19-op-45121-DAP | NDOH |
| Miramar (FL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45088-DAP | NDOH |
| Monroe (FL), County Commission v. Purdue Pharma L.P., et al. | 1:19-op-45273-DAP | NDOH |
| MSPA Claims 1 (FL) et al. v. Anda, Inc. et al. | 1:18-op-45526-DAP | NDOH |
| New Port Richey (FL), City of v. ABDC, et al. | 1:19-op-46073-DAP | NDOH |
| North Miami (FL), City of v. ABDC, et al. | 1:18-op-45872-DAP | NDOH |
| Ocala (FL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45834-DAP | NDOH |
| Ocoee (FL), City of v. Endo Health Solutions, Inc., et al. | 1:19-op-45966-DAP | NDOH |
| Okaloosa (FL), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45894-DAP | NDOH |
| Orange (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45797-DAP | NDOH |
| Orlando (FL), City of v. CVS Health Corporation, et al. | 1:20-op-45223-DAP | NDOH |
| Ormond Beach (FL), City of v. ABDC, et al. | 1:19-op-46121-DAP | NDOH |
| Osceola (FL), County of v. Purdue Pharma LP, et al. | 1:18-op-45669-DAP | NDOH |
| Oviedo (FL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45584-DAP | NDOH |
| Palatka (FL), City of v. Endo Health Solutions Inc., et al. | 1:19-op-45984-DAP | NDOH |
| Palm Bay (FL), City of v. Purdue Pharma LP, et al. | 1:18-op-46132-DAP | NDOH |
| Palm Beach (FL), County of v. Purdue Pharma LP, et al. | 1:18-op-46121-DAP | NDOH |
| Palmetto (FL), City of v. Purdue Pharma L.P. et al. | 1:18-op-46055-DAP | NDOH |
| Panama City (FL), City of v. ABDC, et al. | 1:18-op-45373-DAP | NDOH |
| Pasco (FL), County of v. ABDC, et al. | 1:18-op-45851-DAP | NDOH |
| Pembroke Pines (FL), City of v. Purdue Pharma, L.P., et al. | 1:18-op-46363-DAP | NDOH |
| Pensacola (FL), City of v. ABDC, et al. | 1:18-op-45331-DAP | NDOH |
| Perkins, Jessica (FL), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45535-DAP | NDOH |
| Phillips, Tammy (OH), Individually and as Legal Guardian of Baby J.P. v. McKesson Corporation, et al. | 1:20-op-45278-DAP | NDOH |
| Pinellas (FL), County of v. ABDC, et al. | 1:18-op-45742-DAP | NDOH |
| Pinellas Park (FL), City of v. ABDC, et al. | 1:18-op-45807-DAP | NDOH |
| Polk (FL), County of v. Purdue Pharma LP, et al. | 1:18-op-45970-DAP | NDOH |
| Pompano Beach (FL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45087-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Port St. Lucie (FL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45596-DAP | NDOH |
| Putnam (FL), County of v. Endo Health Solutions, Inc., et al. | 1:19-op-46122-DAP | NDOH |
| Quina, Angela (OH), Individually and as Legal Guardian of Baby G.Q. v. McKesson Corp., et al. | 1:21-op-45004-DAP | NDOH |
| Sanford (FL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45599-DAP | NDOH |
| Santa Rosa (FL), County of v. ABDC, et al. | 1:18-op-45861-DAP | NDOH |
| Sarasota (FL), City of v. Purdue Pharma LP, et al. | 1:18-op-45513-DAP | NDOH |
| Sarasota (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45339-DAP | NDOH |
| Sarasota (FL), County Public Hospital District v. Purdue Pharma LP, et al. | 1:18-op-46136-DAP | NDOH |
| Seminole (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45565-DAP | NDOH |
| Seminole (FL), Tribe of v. ABDC, et al. | 1:19-op-45912-DAP | NDOH |
| South Florida Behavioral Health Network (FL) v. Endo Health Solutions Inc., et al. | 1:19-op-46070-DAP | NDOH |
| St. Augustine (FL), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45592-DAP | NDOH |
| St. Johns (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45563-DAP | NDOH |
| St. Lucie (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45656-DAP | NDOH |
| St. Petersburg (FL), City of v. ABDC, et al. | 1:18-op-45701-DAP | NDOH |
| Stuart (FL), City of v. Purdue Pharma, L.P., d/b/a Purdue Pharma (Delaware) Limited Partnership, et al. | 1:20-op-45124-DAP | NDOH |
| Suwannee (FL), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45590-DAP | NDOH |
| Sweetwater (FL), City of v. Purdue Pharma L.P., et al. | 1:19-op-45914-DAP | NDOH |
| Tallahassee (FL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46243-DAP | NDOH |
| Tampa (FL), City of v. Purdue Pharma L.P., et al. | 1:18-op-46282-DAP | NDOH |
| Taylor (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45597-DAP | NDOH |
| Thomas, Jennifer (FL), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45542-DAP | NDOH |
| Tindall, Nichole (FL), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45530-DAP | NDOH |
| Union (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45603-DAP | NDOH |
| Volusia (FL), County of v. ABDC, et al. | 1:18-op-45782-DAP | NDOH |
| Walton (FL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45423-DAP | NDOH |
| Washington (FL), County of v. ABDC, et al. | 1:18-op-45523-DAP | NDOH |
| Watson, Paula (FL), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45545-DAP | NDOH |
| West Boca Medical Center (FL) v. ABDC, et al. | 1:18-op-45530-DAP | NDOH |
| West Volusia Hospital Authority (FL) v. Purdue Pharma L.P., et al. | 1:19-op-45825-DAP | NDOH |
| Woods, Crystal (FL), Individually and as Next Friend and Guardian of Baby H.W. and Baby S.W. v. McKesson Corporation, et al. | 1:20-op-45248-DAP | NDOH |
| Adel (GA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45318-DAP | NDOH |
| Advantage Behavioral Health Systems (GA), et al. v. Teva Pharmaceuticals USA, Inc., et al. | 1:20-op-45249-DAP | NDOH |
| Albany (GA), City of v. ABDC, et al. | 1:18-op-46337-DAP | NDOH |
| Alma (GA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45620-DAP | NDOH |
| ApolloMD Business Services, LLC (GA) v. Attain Med, Inc., et al. | 1:18-op-45548-DAP | NDOH |
| Appling (GA), County of v. Endo Health Solutions, Inc., et al. | 1:20-op-45081-DAP | NDOH |
| Athens-Clarke County (GA), Unified Government of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45218-DAP | NDOH |
| Atkinson (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45118-DAP | NDOH |
| Atlanta (GA), City of v. Purdue Pharma L.P., et al. | 1:18-op-46308-DAP | NDOH |
| Augusta (GA), Consolidated Government of City of Augusta and Richmond County v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45233-DAP | NDOH |
| Bacon (GA), County of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46105-DAP | NDOH |
| Bacon County (GA) Hospital Foundation, Inc. v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45285-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Bainbridge (GA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45383-DAP | NDOH |
| Banks (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45378-DAP | NDOH |
| Bartow (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:19-op-45045-DAP | NDOH |
| Baxley & Appling County (GA), Hospital Authority of v. Amerisourcebergen Drug Corp.., et al. | 1:18-op-46157-DAP | NDOH |
| Ben Hill (GA), County of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45505-DAP | NDOH |
| Bennett, Ramsey (GA), Sheriff of Pierce County v. Purdue Pharma L.P., et al. | 1:19-op-45166-DAP | NDOH |
| Berrien (GA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45834-DAP | NDOH |
| Berry, Scott R. (GA), Sheriff of Oconee County v. Purdue Pharma L.P., et al.. | 1:19-op-45165-DAP | NDOH |
| Blackshear (GA), City of v. ABDC, et al. | 1:19-op-45802-DAP | NDOH |
| Blakely (GA), City of, et al. v. ABDC, et al. | 1:19-op-45129-DAP | NDOH |
| Bleckley Memorial (GA) Hospital v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46170-DAP | NDOH |
| Bohannon, Preston (GA), Sheriff of Jeff Davis County v. Purdue Pharma L.P., et al. | 1:19-op-45161-DAP | NDOH |
| Bolden, Lawrence (GA) v. Teva Pharmaceutical Industries, LTD, et al. | 1:19-op-46173-DAP | NDOH |
| Bolton, Angel (GA) et al. v. Frank H. Bynes, Jr., MD, et al. | 1:18-op-46138-DAP | NDOH |
| Brantley (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45714-DAP | NDOH |
| Brooks (GA), County of vs. Purdue Pharma L.P., et al. | 1:18-op-45981-DAP | NDOH |
| Brunswick (GA), City of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45270-DAP | NDOH |
| Bulloch (GA), County of. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45394-DAP | NDOH |
| Burke (GA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45207-DAP | NDOH |
| Butts (GA), County of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45490-DAP | NDOH |
| Camden (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45717-DAP | NDOH |
| Candler (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45165-DAP | NDOH |
| Candler County (GA) Hospital Authority v. Amerisource Bergen Drug Corp., et al. | 1:18-op-45167-DAP | NDOH |
| Carroll (GA), County of v. Purdue Pharma L.P., et al. | 1:18-op-46269-DAP | NDOH |
| Carter, John G. (GA), Sheriff of Wayne County v. Purdue Pharma L.P., et al. | 1:19-op-45170-DAP | NDOH |
| Catoosa (GA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45497-DAP | NDOH |
| Charlton (GA), County of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45713-DAP | NDOH |
| Chatham (GA), County of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45267-DAP | NDOH |
| Chatham County Hospital Authority (GA) v. ABDC, et al. | 1:19-op-45725-DAP | NDOH |
| Chatham County Hospital Authority (GA) v. ABDC, et al. (DWP) | 4:19-cv-00086-RSB-CLR | SDGA |
| Cherokee (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45174-DAP | NDOH |
| Chris Steverson (GA), Sheriff of Telfair County v. Purdue Pharma L.P., et al. | 1:19-op-45313-DAP | NDOH |
| Clay (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45194-DAP | NDOH |
| Clayton (GA), County of v. Purdue Pharma, L.P., et al. | 1:18-op-46298-DAP | NDOH |
| Clinch (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45197-DAP | NDOH |
| Clinch County (GA) Hospital Authority v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45453-DAP | NDOH |
| Cobb (GA) County of v. Purdue Pharma, L.P., et al | 1:18-op-45817-DAP | NDOH |
| Columbia (GA), County of v. Amerisourcebergan Drug Corporation, et al. | 1:18-op-45607-DAP | NDOH |
| Columbus (GA), City v. ABDC, et al. | 1:18-op-45567-DAP | NDOH |
| Cook (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45284-DAP | NDOH |
| Crisp (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45238-DAP | NDOH |
| Dade (GA), County of v. ABDC, et al. | 1:19-op-46099-DAP | NDOH |
| David J. Davis (GA), Sheriff of Bibb County v. Purdue Pharma L.P. et al. | 1:19-op-45360-DAP | NDOH |
| Dawson (GA), City v. Purdue Pharma L.P., et al. | 1:19-op-45619-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Dawson (GA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45210-DAP | NDOH |
| Dean, Larry H. (GA), Sheriff of Laurens County v. Purdue Pharma L.P., et al. | 1:19-op-45163-DAP | NDOH |
| Decatur (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45334-DAP | NDOH |
| Deese, Terry (GA), Sheriff of Peach County v. Purdue Pharma L.P., et al. | 1:19-op-45314-DAP | NDOH |
| DeKalb (GA) County of v. Purdue Pharma, L.P. et al | 1:18-op-45503-DAP | NDOH |
| Demorest (GA), City of v. ABDC, et al. | 1:18-op-46113-DAP | NDOH |
| Dodge County Hospital Authority d/b/a Dodge County Hospital (GA) v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45830-DAP | NDOH |
| Dooly (GA), County of v. Amerisourcebergen Drug Corp, et al. | 1:18-op-45712-DAP | NDOH |
| Doraville (GA), City of v. ABDC, et al. | 1:19-op-46056-DAP | NDOH |
| Dougherty (GA), County of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45491-DAP | NDOH |
| Douglas (GA), County of v. Mallinckrodt PLC, et al. | 1:20-op-45271-DAP | NDOH |
| Dunwoody (GA), City of v. ABDC, et al. | 1:19-op-46054-DAP | NDOH |
| Early (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45180-DAP | NDOH |
| Echols (GA), County of v. Purdue Pharma, L.P., et al. | 1:18-op-46204-DAP | NDOH |
| Effingham (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45178-DAP | NDOH |
| Elbert (GA), County of v. AmerisourceBergen Drug Corporation et al. | 1:18-op-45381-DAP | NDOH |
| Emanuel (GA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45209-DAP | NDOH |
| Evans (GA), County of v. Endo Health Solutions, Inc., et al. | 1:20-op-45080-DAP | NDOH |
| Evans Memorial Hospital, Inc. (GA) v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45826-DAP | NDOH |
| Fannin (GA), County of v. Rite Aid of Georgia, Inc., et al. | 1:19-op-45269-DAP | NDOH |
| Fayette (GA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45293-DAP | NDOH |
| Fitzgerald (GA), City of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45603-DAP | NDOH |
| Forsyth (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45420-DAP | NDOH |
| Fulton (GA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45374-DAP | NDOH |
| Gainesville (GA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45486-DAP | NDOH |
| Georgia (GA), State of v. Purdue Pharma L.P. et al. | 19-A-00060-8 | GA Gwinnett County |
| Glascock (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45175-DAP | NDOH |
| Glynn (GA), County of v. Purdue Pharma, L.P. et al. | 1:18-op-46115-DAP | NDOH |
| Grady (GA), County of v. Purdue Pharma L.P., et al. | 1:18-op-46338-DAP | NDOH |
| Greene (GA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45203-DAP | NDOH |
| Gwinnett (GA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45758-DAP | NDOH |
| Habersham (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45559-DAP | NDOH |
| Habersham County Medical Center (GA) v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46114-DAP | NDOH |
| Hall (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45286-DAP | NDOH |
| Hancock (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45535-DAP | NDOH |
| Hancock, H.W. (GA), Sheriff of Crisp County v. Purdue Pharma L.P., et al. | 1:19-op-45562-DAP | NDOH |
| Heard (GA), County of v. ABDC, et al. | 1:19-op-45130-DAP | NDOH |
| Henry (GA), County of v. Purdue Pharma, LP. et al. | 1:18-op-46310-DAP | NDOH |
| Hospital Authority of Bainbridge and Decatur County (GA) v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45382-DAP | NDOH |
| Houston (GA), County of v. Purdue Pharma, LP, et al. | 1:18-op-45946-DAP | NDOH |
| Irwin (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45283-DAP | NDOH |
| Jackson (GA), County of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45581-DAP | NDOH |
| Jasper (GA), County of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45504-DAP | NDOH |
| Jeff Davis (GA), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45237-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Jefferson (GA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45201-DAP | NDOH |
| Johnson (GA), County of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45716-DAP | NDOH |
| Jolley, Mike (GA), Sheriff of Harris County v. Purdue Pharma L.P., et al. | 1:19-op-45147-DAP | NDOH |
| Jones (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45424-DAP | NDOH |
| Jump, E. Neal (GA), Sheriff of Glynn County v Purdue Pharma L.P., et al. | 1:19-op-45155-DAP | NDOH |
| Kile, Mike (GA), Sheriff of Screven County v. Purdue Pharma L.P., et al. | 1:19-op-45167-DAP | NDOH |
| Lakeland (GA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45618-DAP | NDOH |
| Langford, Gary (GA), Sheriff of Murray County v. Purdue Pharma L.P., et al. | 1:19-op-45164-DAP | NDOH |
| Lanier (GA), County of v. Purdue Pharma L.P., et al. | 1:18-op-46066-DAP | NDOH |
| Laurens (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45945-DAP | NDOH |
| Lee (GA), County of v. ABDC, et al. | 1:18-op-46171-DAP | NDOH |
| Liberty (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45200-DAP | NDOH |
| Lincoln (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45508-DAP | NDOH |
| Lively, Carol (GA), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45523-DAP | NDOH |
| Long (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45196-DAP | NDOH |
| Lowndes (GA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45835-DAP | NDOH |
| Lumpkin (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45211-DAP | NDOH |
| Lyle, Alyssa (GA), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45524-DAP | NDOH |
| Macon (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45577-DAP | NDOH |
| Macon-Bibb County (GA), The Unified Government of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45407-DAP | NDOH |
| Madison (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45296-DAP | NDOH |
| Massee, Jr., William C. (GA), Sheriff of Baldwin County v. Purdue Pharma L.P., et al. | 1:19-op-45361-DAP | NDOH |
| McDuffie (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45509-DAP | NDOH |
| McIntosh (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45173-DAP | NDOH |
| Melton, Mark (GA), Sheriff of Appling County v. Purdue Pharma L.P. et al | 1:19-op-45307-DAP | NDOH |
| Meriwether (GA), County of v. Purdue Pharma L.P. et al. | 1:19-op-45305-DAP | NDOH |
| Milledgeville (GA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45495-DAP | NDOH |
| Monroe (GA), County of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45672- DAP | NDOH |
| Montgomery (GA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45292-DAP | NDOH |
| Nashville (GA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45617-DAP | NDOH |
| Newton (GA), County of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45578-DAP | NDOH |
| Oconee (GA), County of v. Amerisourcebergen Drug Corp, et al. | 1:18-op-45219-DAP | NDOH |
| Oglethorpe (GA), County of v. Amerisourebergen Drug Corporation, et al. | 1:18-op-45262-DAP | NDOH |
| Peach (GA), County of v. ABDC, et al. | 1:18-op-45579-DAP | NDOH |
| Pierce (GA), County of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46107-DAP | NDOH |
| Pike (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45179-DAP | NDOH |
| Polk (GA), County of v. ABDC, et al. | 1:19-op-45046-DAP | NDOH |
| Pooler (GA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45391-DAP | NDOH |
| Poppell, Joseph (GA), et al. v. Cardinal Health, Inc., et al. | CE19-00472 | GA Glynn County |
| Pulaski (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45176-DAP | NDOH |
| Rabun (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45177-DAP | NDOH |
| Randolph (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45202-DAP | NDOH |
| Reece, R.N. Butch (GA), Sheriff of Jones County v. Purdue Pharma L.P., et al. | 1:19-op-45162-DAP | NDOH |
| Richmond Hill (GA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45305-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Rockdale (GA), County of v. Purdue Pharma LP, et al | 1:18-op-46296-DAP | NDOH |
| Rome (GA), City of, et al. v. Purdue Pharma L.P., et al. | 1:18-op-45282-DAP | NDOH |
| Royal, Randy F. (GA), Sheriff of Ware County v. Purdue Pharma L.P., et al. | 1:19-op-45169-DAP | NDOH |
| Sandy Springs (GA), City of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45516-DAP | NDOH |
| Savannah (GA), City of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45550-DAP | NDOH |
| Scarbrough, Gene (GA), Sheriff of Tift County v. Purdue Pharma L.P., et al. | 1:19-op-45168-DAP | NDOH |
| Schley (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45580-DAP | NDOH |
| Screven (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45198-DAP | NDOH |
| Seminole (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45181-DAP | NDOH |
| Smith, Chuck (GA), Sheriff of Meriwether County v. Purdue Pharma L.P. et al | 1:19-op-45306-DAP | NDOH |
| Spalding (GA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45208-DAP | NDOH |
| Springfield (GA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45199-DAP | NDOH |
| St. Joseph's/Candler Health System, Inc. (GA) v. ABDC, et al. | 1:20-op-45241-DAP | NDOH |
| Stephens (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45195-DAP | NDOH |
| Sumter (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45250-DAP | NDOH |
| Taliaferro (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45562-DAP | NDOH |
| Talton, Cullen (GA), Sheriff of Houston County v. Purdue Pharma L.P. et al | 1:19-op-45308-DAP | NDOH |
| Tattnall (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45574-DAP | NDOH |
| Taylor Regional Hospital, Inc. (GA), v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46360-DAP | NDOH |
| Tifton (GA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45454-DAP | NDOH |
| Toombs (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45576-DAP | NDOH |
| Towns (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45172-DAP | NDOH |
| Troup (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45715-DAP | NDOH |
| Twiggs (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45379-DAP | NDOH |
| UFCW Atlanta (GA) v. McKesson Corporation, et al. | 1:19-op-45005-DAP | NDOH |
| Union (GA), County of v. ABDC, et al. | 1:18-op-46284-DAP | NDOH |
| Valdosta and Lowndes (GA), County Hospital Authority, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45133-DAP | NDOH |
| Walker, Lewis S. (GA), Sheriff of Crawford County v. Purdue Pharma L.P., et al. | 1:19-op-45146-DAP | NDOH |
| Walton (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45297-DAP | NDOH |
| Warren (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45425-DAP | NDOH |
| Warren, Desirae (GA), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45486-DAP | NDOH |
| Warwick (GA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45621-DAP | NDOH |
| Washington (GA), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45563-DAP | NDOH |
| Wayne (GA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45204-DAP | NDOH |
| Wayne County (GA), Hospital Authority v. Purdue Pharma L.P., et al. | 1:19-op-45278-DAP | NDOH |
| Wayne Farms, LLC (GA) v. McKesson Corporation, et al. | 1:20-op-45229-DAP | NDOH |
| Wilcox (GA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45506-DAP | NDOH |
| Wilkes (GA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45171-DAP | NDOH |
| Wilkinson (GA) County of, v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45671-DAP | NDOH |
| Woodbury (GA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45575-DAP | NDOH |
| Wooten, Doyle T. (GA), Sheriff of Coffee County v. Purdue Pharma L.P., et al. | 1:19-op-45145-DAP | NDOH |
| Worth (GA), County of v. Amerisourcebergen Drug Corporation, at el. | 1:18-op-45602-DAP | NDOH |
| Hawaii (HI), State of v. Endo Health Solutions Inc., et al. | 1CCV-20-0000609 | HI First Circuit |
| Hawaii (HI), State of v. Mallinckrodt PLC, et al. | 19-1-0863-06 BIA | HI First Circuit |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Hui Huliau (HI) v. McKesson Corp., et al. | 1:20-op-45025-DAP | NDOH |
| Kaua'i (HI), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45862-DAP | NDOH |
| Ada (ID), County of v. Purdue Pharma L.P., et al. | 1:19-op-45775-DAP | NDOH |
| Adams (ID), County of et al v. Purdue Pharma L.P., et al. | 1:18-op-46062-DAP | NDOH |
| Bannock (ID), County of v. Purdue Pharma L.P., et al. | 1:19-op-45359-DAP | NDOH |
| Bingham (ID), County of v. Purdue Pharma L.P. et al. | 1:19-op-45758-DAP | NDOH |
| Boise (ID), City of v. Purdue Pharma, L.P. et al. | 1:18-op-46289-DAP | NDOH |
| Camas (ID), County of v. Purdue Pharma L.P., et al. | 1:19-op-45407-DAP | NDOH |
| Canyon (ID), County of v. Purdue Pharma, L.P., et al. | 1:18-op-46277-DAP | NDOH |
| Chubbuck (ID), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45729-DAP | NDOH |
| Coeur D'Alene (ID), Tribe v. Purdue Pharma L.P., et al. | 1:19-op-45115-DAP | NDOH |
| Gooding (ID), County of v. Purdue Pharma L.P., et al. | 1:19-op-45404-DAP | NDOH |
| Idaho (ID), State of v. Mallinckrodt PLC, et al. | 1:19-op-45745-DAP | NDOH |
| Kootenai Tribe of Idaho (ID) v. Purdue Pharma L.P., et al. | 1:18-op-46153-DAP | NDOH |
| Medina, Eli (ID) v. Purdue Pharma L.P. et al. | 1:18-op-46048-DAP | NDOH |
| Nez Perce Tribe (ID) v. Purdue Pharma, L.P., et al. | 1:18-op-45730-DAP | NDOH |
| Pocatello (ID), City of v. Purdue Pharma L.P. d/b/a et al. | 1:19-op-45578-DAP | NDOH |
| Preston (ID), City of v. Purdue Pharma L.P., et al. | 1:19-op-45067-DAP | NDOH |
| Shoshone-Bannock Tribes (ID) v. Purdue Pharma, L.P., et al. | 1:19-op-45373-DAP | NDOH |
| Twin Falls (ID), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45743-DAP | NDOH |
| Twin Falls (ID), County of v. Purdue Pharma L.P., et al. | 1:19-op-45828-DAP | NDOH |
| Addison (IL), Village of, et al. v. Cephalon, Inc., et al. | 1:21-op-45018-DAP | NDOH |
| Alexander (IL), County of, et al. v. ABDC, et al. | 1:17-op-45050-DAP | NDOH |
| Anna (IL), City v. Abbott Laboratories, et al. | 2020 L 000641 | IL Cook County |
| Bedford Park (IL), Village of v. Purdue Pharma L.P., et al. | 2018 L 08819 | IL Cook County |
| Benton (IL), City of v. Abbott Laboratories, et al. | 2019L013944 | IL Cook County |
| Bishop, Joel (IL) et al v. Purdue Pharma L.P. et al. | 1:19-op-45330-DAP | NDOH |
| Board of Education of Thornton Township High Schools (IL), et al. v. Cephalon, Inc., et al. | 1:20-op-45281-DAP | NDOH |
| Bond (IL), County of et al. v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45004-DAP | NDOH |
| Bridgeview (IL), Village of v. Purdue Pharma L.P., et al. | 2018 L 9526 | IL Cook County |
| Burbank (IL), City of vs. Purdue Pharma L.P. et. al | 2018-L-012659 | IL Cook County |
| Bureau (IL), County of, et al. v. Purdue Pharma L.P., et al. | 2018-L-004542 | IL Cook County |
| Calhoun (IL), County of v. Purdue Pharma LP, et al. | 1:18-op-46294-DAP | NDOH |
| Carbondale (IL), City of v. Abbott Laboratories, et al. | 2019 L 012107 | IL Cook County |
| Central States, Southeast and Southwest Areas Health & Welfare Fund (IL) v. Purdue Pharma L.P., et al. | 1:18-op-45623-DAP | NDOH |
| Chicago (IL), Board of Education, School Dist. No. 299 v. Cephalon, Inc., et al. | 1:19-op-46042-DAP | NDOH |
| Chicago (IL), City of v. Cardinal Health, Inc., et al. | 1:18-op-45281-DAP | NDOH |
| Christian (IL), County of, et al. v. ABDC, et al. | 1:17-op-45078-DAP | NDOH |
| Coles (IL), County of, et al. v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45138-DAP | NDOH |
| Cook (IL) County of, et al. v. Purdue Pharma L.P. et al. | 2017-L-013180 | IL Cook County |
| Countryside (IL), City of v. Purdue Pharma L.P., et, al. | 2018-L-012640 | IL Cook County |
| Dekalb (IL), County of et al. v. Purdue Pharma L.P., et al. | 2018 L 00072 | IL Cook County |
| DuPage (IL), County of, et al. v. Purdue Pharma L.P., et al. | 2018-L-004540 | IL Cook County |
| Edwards (IL), County of et al. v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45049-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Effingham (IL), County of, et al. v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45499-DAP | NDOH |
| Evergreen Park (IL), The Village of v. Purdue Pharma L.P., et, al. | 2018-L-012652 | IL Cook County |
| Franklin (IL), County of v. Teva Pharmaceutical Industries, LTD., et al. | 1:20-op-45194-DAP | NDOH |
| Gallatin (IL) County of v. AmerisourceBergen Drug Corp. et al. | 1:17-op-45152-DAP | NDOH |
| Granite City (IL), City of v. AmerisourceBergen Drug Corporation, et al. | 2018-L-00587 | IL Madison County |
| Hamilton (IL), County of, et al, v. AmerisourceBergen Drug Corporation, et al. | 1:17-op-45157-DAP | NDOH |
| Hardin (IL) County of, et al. v. Amerisourcebergen Drug Corporation et al. | 1:18-op-45003-DAP | NDOH |
| Harrisburg (IL), City of v. Purdue Pharma L.P., et al. | 1:18-op-45594-DAP | NDOH |
| Harvey (IL), City of, et al. v. Purdue Pharma L.P., et al. | 1:18-op-46335-DAP | NDOH |
| Henry (IL), County of et al. vs. Purdue Pharma L.P., et al. | 2018-L-012690 | IL Cook County |
| Herrin (IL), City of v. Teva Pharmaceutical Industries, LTD., et al. | 1:20-op-45192-DAP | NDOH |
| Hestrup, Eric (IL) v. Mallinckrodt PLC, et al. | 1:20-op-45040-DAP | NDOH |
| Hodgkins (IL), Village of v. Purdue Pharma, LP, et al. | 2018 L 009848 | IL Cook County |
| Illinois (IL), State of v. Johnson & Johnson, et al. | 2019 CH 10481 | IL Cook County |
| Illinois Public Risk Fund (IL) v. Purdue Pharma L.P., et al. | 2019 CH 05847 | IL Cook County |
| Intergovernmental Risk Management Agency (IL), et al. v. Purdue Pharma, L.P. et al. | 1:18-op-46210-DAP | NDOH |
| International Union (IL), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45414-DAP | NDOH |
| Jasper (IL), County of, et al. v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45026-DAP | NDOH |
| Jefferson (IL) County of, et al. v. AmerisourceBergen Drug Corp. et al. | 1:18-op-45539-DAP | NDOH |
| Jersey (IL), County of, et al. v. Amerisourcebergen Drug Corp., et al. | 1:17-op-45049-DAP | NDOH |
| Johnson (IL) County of, et al. v. Purdue Pharma, L.P. et al. | 1:18-op-46148-DAP | NDOH |
| Kane (IL) County of, et al. v. Purdue Pharma L.P. et al. | 17 L 639 | IL Cook County |
| Kendall (IL) County of, et al. v. Purdue Pharma L.P., et al. | 2018 L 012741 | IL Cook County |
| Lake (IL), County of, et al. v. Purdue Pharma LP, et al. | 2018-L-003728 | IL Cook County |
| LaSalle (IL), County of v. Purdue Pharma L.P., et al. | 2019 L 000052 | IL LaSalle County |
| Lawrence (IL), County of v. AmerisourceBergen Drug Corporation et al. | 1:18-op-45518-DAP | NDOH |
| Lee (IL), County of v. ABDC, et al. | 1:18-op-45606-DAP | NDOH |
| Livingston (IL), County of v. Amerisourcebergen Drug Corp., et al | 1:18-op-45527-DAP | NDOH |
| Loretto Hospital of Chicago (IL) v. Purdue Pharma L.P., et al. | 1:19-op-45455-DAP | NDOH |
| Lyons (IL), Township of vs. Purdue Pharma L.P., et al. | 2018 L 09321 | IL Cook County |
| Lyons (IL), Village of v. Purdue Pharma L.P., et al. | 2018 L 8746 | IL Cook County |
| Macoupin (IL), County of v. Purdue Pharma L.P., et al. | 2018 L 30 | IL Cook County |
| Marion (IL), City of v. Teva Pharmaceutical Industries, LTD., et al. | 1:20-op-45215-DAP | NDOH |
| Marion (IL), County of v. Amerisource Drug Corp., et al | 1:18-op-45532-DAP | NDOH |
| Massac (IL) County of, et al. v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45519-DAP | NDOH |
| McHenry (IL), County of v. Purdue Pharma L.P., et al. | 2018 L 002948 | IL Cook County |
| McLean (IL), County of v. Purdue Pharma L.P., et al. | 2019 L 0000108 | IL McLean County |
| Melrose Park (IL) Village of, et al. v. Purdue Pharma, L.P.,et al. | 1:18-op-46312-DAP | NDOH |
| Metropolis (IL), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45537-DAP | NDOH |
| Palos Heights (IL), City of v. Abbott Laboratories, et al. | 2020L000849 | IL Cook County |
| Palos Hills (IL), City of v. Abbott Laboratories, et al. | 2020L001859 | IL Cook County |
| Piatt (IL), County of, et al. v. Purdue Pharma L.P., et al. | 7 L 13180 | IL Piatt County |
| Princeton (IL), City of v. Purdue Pharma L.P., et al. | 1:18-op-45599-DAP | NDOH |
| Pulaski (IL), County of et al. v. AmerisourceBergen Drug Corp. et al. | 1:17-op-45158-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Rees, Deric and Ceonda, Individually and as Next Friend and Guardian of Baby T.W.B., et al. (IL) v. McKesson Corporation, et al. | 1:18-op-45252-DAP | NDOH |
| Rivers, Barbara, et al. (IL) v. Purdue Pharma L.P., et al. | 1:18-op-45962-DAP | NDOH |
| Rockford (IL) , City of v. Amerisourcebergen Drug Corp., et al | 1:18-op-45309-DAP | NDOH |
| Saline (IL), County of v. ABDC. et al. | 1:18-op-45528-DAP | NDOH |
| Sangamon (IL), County of, et al. v. Teva Pharmaceutical Industries, LTD, et al. | 1:20-op-45154-DAP | NDOH |
| Schuyler (IL), County of et al. v. Purdue Pharma, L.P, et al. | 1:18-op-46147-DAP | NDOH |
| Sesser, (IL), City of v. Purdue Pharma, L.P., et al. | 2019L008147 | IL Cook County |
| Shelby (IL), County of, et al. v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45007-DAP | NDOH |
| Southern Illinois Healthcare Foundation (IL) v. Purdue Pharma L.P., et al. | 1:19-op-45456-DAP | NDOH |
| St Clair (IL), County of et al. v. Teva Pharmaceuticals USA, Inc. et al. | 1:19-op-45055-DAP | NDOH |
| Summit (IL), Village of vs. Purdue Pharma L.P., et al. | 2018 L 008803 | IL Cook County |
| Touchette Regional Hospital (IL) v. Purdue Pharma L.P., et al. | 1:19-op-45457-DAP | NDOH |
| Union (IL), County of, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45286-DAP | NDOH |
| Wabash (IL), County of, et al. v. AmerisourceBergen Drug Corporation, et al. | 1:17-op-45103-DAP | NDOH |
| Washington (IL), County of, et al. v. AmerisourceBergen Drug Corporation, et al. | 1:17-op-45151-DAP | NDOH |
| West Bend Mutual Insurance Company (IL) v. AmerisourceBergen Drug Corporation, et al. | 1:19-op-45139-DAP | NDOH |
| West Frankfort (IL), City of v. Teva Pharmaceutical Industries, LTD., et al. | 1:20-op-45191-DAP | NDOH |
| West Franklin (IL), County Central Dispatch of v. Abbott Laboratories, et al. | 2019L012882 | IL Cook County |
| White (IL), County of, et al. v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45024-DAP | NDOH |
| Will (IL), County of v. Purdue Pharma, L.P., et al. | 2018-L-004546 | IL Cook County |
| Williamson (IL), County of v. Purdue Pharma L.P., et al. | 1:19-op-45657-DAP | NDOH |
| Winnebago (IL), County of et al. v. AmerisourceBergen Drug Corp. et al | 1:18-op-45310-DAP | NDOH |
| Wright, Naomi (IL), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45543-DAP | NDOH |
| Alexandria (IN), City of, et al. v. Purdue Pharma, L.P., et al. | 1:18-op-45151-DAP | NDOH |
| Allen County (IN), The Board of Commissioners of v. Purdue Pharma L.P., et al. | 1:18-op-45121-DAP | NDOH |
| Atlanta (IN), Town of v. Cardinal Health, Inc., et al. | 1:18-op-45125-DAP | NDOH |
| Beech Grove (IN), City of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46103-DAP | NDOH |
| Benton (IN), County of v. Purdue Pharma LP, et al. | 1:18-op-46201-DAP | NDOH |
| Blackford (IN), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46336-DAP | NDOH |
| Bloomington (IN), City of, et al. v. Purdue Pharma L.P., et al. | 1:18-op-45235-DAP | NDOH |
| Brownstown (IN), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45666-DAP | NDOH |
| Brumbarger, Brandi (IN), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45469-DAP | NDOH |
| Chandler (IN), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45440-DAP | NDOH |
| Connersville (IN), City of, et al. v. Purdue Pharma, L.P., et al. | 1:18-op-45159-DAP | NDOH |
| Danville (IN), Town of v. ABDC, et al. | 1:19-op-45215-DAP | NDOH |
| Delaware (IN), County of v. Purdue Pharma, L.P., et al | 1:18-op-45963-DAP | NDOH |
| Evansville (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45591-DAP | NDOH |
| Fishers (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45845-DAP | NDOH |
| Fort Wayne (IN), City of v. Cardinal Health, Inc., et al. | 1:18-op-45123-DAP | NDOH |
| Franklin (IN), City of, et al. v. Purdue Pharma, L.P., et al. | 1:18-op-46182-DAP | NDOH |
| Franklin County (IN), The Board of Commissioners of v. Purdue Pharma L.P., et al. | 1:18-op-45827-DAP | NDOH |
| Gary (IN), City of v. Purdue Pharma L.P., et al. | 1:18-op-45929-DAP | NDOH |
| Greenwood (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45109-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Hammond (IN), City of v. Purdue Pharma L.P., et al. | 1:17-op-45082-DAP | NDOH |
| Harrison (IN), County of v. Cardinal Health, Inc., et al. | 1:18-op-45130-DAP | NDOH |
| Hartford (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45854-DAP | NDOH |
| Howard (IN), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45172-DAP | NDOH |
| Huntington (IN), City of v. ABDC, et al. | 1:18-op-46357-DAP | NDOH |
| Hutchins, Kiana (IN), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45505-DAP | NDOH |
| Indiana (IN), State of v. Cardinal Health, Inc., et al. | 49D07-1910-PL-044323 | IN Marion County |
| Indianapolis (IN), City of, et al. v. Purdue Pharma L.P., et al. | 1:17-op-45091-DAP | NDOH |
| Jackson (IN), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45439-DAP | NDOH |
| Jasper (IN), City of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46027-DAP | NDOH |
| Jeffersonville (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45961-DAP | NDOH |
| Jennings (IN), County of v. Purdue Pharma L.P., et al. | 1:18-op-45131-DAP | NDOH |
| Johnson, Jamie (IN), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45504-DAP | NDOH |
| Kokomo (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45127-DAP | NDOH |
| Kommer, Elizabeth (IN), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45522-DAP | NDOH |
| Kruse, Ashley, et al. (IN) v. McKesson Corp., et al. | 1:20-op-45277-DAP | NDOH |
| Lafayette (IN), City of v. Purdue Pharma L.P., et al. | 1:17-op-45081-DAP | NDOH |
| Lake (IN), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45156-DAP | NDOH |
| LaPorte (IN), County of v. Purdue Pharma L.P., et al. | 1:18-op-45280-DAP | NDOH |
| Lawrence (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45805-DAP | NDOH |
| Lawrence (IN), County of v. Purdue Pharma L.P., et al. | 1:18-op-46188-DAP | NDOH |
| Logansport (IN), City of v. Purdue Pharma L.P., et al. | 1:18-op-45692-DAP | NDOH |
| Manchen, Jolene (IN), Individually and as Next Friend and Guardian of Baby L.M. v. McKesson Corporation, et al. | 1:20-op-45228-DAP | NDOH |
| Marketing Services (IN), et al. v. Purdue Pharma L.P., et al. | 1:18-op-46104-DAP | NDOH |
| Marshall (IN), County of v. Purdue Pharma L.P., et al. | 1:18-op-45157-DAP | NDOH |
| Martin, Penny (IN) v. Purdue Pharma L.P., et al. | 1:19-op-45508-DAP | NDOH |
| Martinsville (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45346-DAP | NDOH |
| Montpelier (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45806-DAP | NDOH |
| Mooresville (IN), Town of v. ABDC, et al. | 1:19-op-45016-DAP | NDOH |
| Morgan (IN), County of v. Purdue Pharma L.P., et al. | 1:18-op-45828-DAP | NDOH |
| Muncie (IN), City of v. Cardinal Health, Inc., et al. | 1:18-op-45126-DAP | NDOH |
| New Albany (IN), City of v. ABDC, et al. | 1:18-op-46333-DAP | NDOH |
| New Castle (IN), City of v. Purdue Pharma L.P., et al. | 1:18-op-45016-DAP | NDOH |
| Noblesville (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45124-DAP | NDOH |
| Orange (IN), County of v. Purdue Pharma L.P., et al. | 1:19-op-45356-DAP | NDOH |
| Peru (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45794-DAP | NDOH |
| Plainfield (IN), Town of v. ABDC, et al. | 1:19-op-45017-DAP | NDOH |
| Plumbers & Steamfitters Local 166 (IN), Health and Welfare Fund v. Purdue Pharma L.P., et al. | 1:19-op-45432-DAP | NDOH |
| Porter (IN), County of v. Purdue Pharma L.P., et al. | 1:19-op-45074-DAP | NDOH |
| Portland (IN), City of, et al. v. Purdue Pharma LP, et al. | 1:18-op-46140-DAP | NDOH |
| Pulaski (IN), County of v. Purdue Pharma L.P., et al. | 1:18-op-46110-DAP | NDOH |
| Ripley (IN), County of v. Purdue Pharma L.P., et al. | 1:18-op-46155-DAP | NDOH |
| Seymour (IN), City of v. ABDC, et al. | 1:18-op-45673-DAP | NDOH |
| Shelbyville (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45960-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Shepard, Jerica, Individually and as Legal Guardian of Baby E.S. (IN) v. McKesson Corporation, et al. | 1:20-op-45301-DAP | NDOH |
| Sheridan (IN), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45055-DAP | NDOH |
| South Bend (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45400-DAP | NDOH |
| St. Joseph (IN), County of v. Purdue Pharma L.P., et al. | 1:18-op-45500-DAP | NDOH |
| Starke (IN), County of v. ABDC, et al. | 1:18-op-46358-DAP | NDOH |
| Terre Haute (IN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45129-DAP | NDOH |
| Tippecanoe (IN) County of v. Amerisourcebergen Drug Corp., et al | 1:18-op-45796-DAP | NDOH |
| Upland (IN), Town of v. ABDC, et al. | 1:18-op-46356-DAP | NDOH |
| Vanderburgh (IN), County of v. Purdue Pharma L.P., et al. | 1:18-op-45498-DAP | NDOH |
| Vigo (IN), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45128-DAP | NDOH |
| Waggoner, Kelsey, (IN) individually and as Next Friend and Guardian of Baby S.C. v McKesson Corp., et al | 1:20-op-45276-DAP | NDOH |
| West Lafayette (IN), City of v. Purdue Pharma L.P., et al. | 1:18-op-45300-DAP | NDOH |
| Westfield (IN) City of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46056-DAP | NDOH |
| Zionsville (IN), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45846-DAP | NDOH |
| Adair (IA), County of, et al. v. Purdue Pharma LLP, et al. | 1:18-op-45122-DAP | NDOH |
| Allamakee (IA), County of v. Purdue Pharma LP, et al. | 1:18-op-45983-DAP | NDOH |
| Appanoose (IA), County of, et al. v. Allergan PLC, et al. | 1:21-op-45051-DAP | NDOH |
| Black Hawk (IA) et al., County of v. Purdue Pharma LP, et al. | 1:18-op-45303-DAP | NDOH |
| Polk (IA), County of v. Purdue Pharma LP, et al. | 1:18-op-45116-DAP | NDOH |
| Allen County (KS), Board of County Commissioners, et al. v. Purdue Pharma L.P., et al. | 1:20-op-45151-DAP | NDOH |
| Barber (KS), Board of County Commissioners of v. Purdue Pharma, L.P., et al. | 1:19-op-45785-DAP | NDOH |
| Bourbon (KS), County of v. ABDC, et al. | 1:18-op-45781-DAP | NDOH |
| Cherokee (KS), County Board of Commissioners of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45452-DAP | NDOH |
| Cowley (KS), County Commissioners v. ABDC, et al. | 1:18-op-45898-DAP | NDOH |
| Crawford (KS), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:18-op-46108-DAP | NDOH |
| Dickinson (KS), Board of County Counselors, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45379-DAP | NDOH |
| Elk (KS), Board of County Commissioners, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45382-DAP | NDOH |
| Elkhardt (KS), City of v. Purdue Pharma L.P., et al. | 1:19-op-45380-DAP | NDOH |
| Finney (KS), Board of County Commissioners, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45387-DAP | NDOH |
| Ford (KS), Board of County Commissioners v. Allergan PLC, et al. | 1:20-op-45263-DAP | NDOH |
| Grant (KS), Board of County Commissioners, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45394-DAP | NDOH |
| Greenwood (KS), Board of County Commissioners, et al v. Purdue Pharma, L.P., et al. | 1:19-op-45384-DAP | NDOH |
| Harvey (KS) County of v. Purdue Pharma, LP, et al. | 1:18-op-45848-DAP | NDOH |
| Iowa Tribe of Kansas & Nebraska (KS) v. Cephalon, Inc., et al. | 1:20-op-45099-DAP | NDOH |
| Johnson (KS), County of v. Purdue Pharma L.P., et al. | 1:19-op-45443-DAP | NDOH |
| Kickapoo Tribe (KS) v. Purdue Pharma L.P., et al. | 1:19-op-45381-DAP | NDOH |
| Leavenworth (KS), Board of County Commissioners v. ABDC, et al. | 1:19-op-45602-DAP | NDOH |
| Manter (KS), City of v. Purdue Pharma L.P., et al. | 1:19-op-45389-DAP | NDOH |
| Meade (KS), Board of County Commissioners, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45390-DAP | NDOH |
| Montgomery (KS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45369-DAP | NDOH |
| Morton (KS), Board of County Commissioners, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45393-DAP | NDOH |
| Neosho (KS), Board of County Commissioners of v. Purdue Pharma LP, et al. | 1:18-op-46125-DAP | NDOH |
| Overland Park (KS), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46287-DAP | NDOH |
| Prairie Band Potawatomi Nation (KS) v.. Cephalon, Inc., et al. | 1:20-op-45139-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Pratt (KS), County Board of Commissioners of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45451-DAP | NDOH |
| Reno (KS), County of v. Purdue Pharma L.P., et al. | 1:18-op-45718-DAP | NDOH |
| Sac and Fox Nation of Missouri in Kansas and Nebraska (KS) v. Cephalon, Inc., et al. | 1:20-op-45161-DAP | NDOH |
| Sedgwick (KS), County Board of Commissioners v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45025-DAP | NDOH |
| Seward (KS), Board of County Commissioners, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45391-DAP | NDOH |
| Stanton (KS), Board of County Commissioners, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45388-DAP | NDOH |
| Taylor, William (KS) v. Purdue Pharma L.P., et al. | 1:20-op-45017-DAP | NDOH |
| Ulysses (KS), City of v. Purdue Pharma L.P., et al. | 1:19-op-45392-DAP | NDOH |
| United Keetoowah (KS), Band of Cherokee Indians v. ABDC, et al. | 1:19-op-45600-DAP | NDOH |
| Valley Hope Association (KS) v. ABDC, et al. | 1:18-op-45734-DAP | NDOH |
| Wabaunsee (KS), Board of County Counsellors, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45377-DAP | NDOH |
| Wichita (KS), City of, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45781-DAP | NDOH |
| Wyandotte County - Kansas City (KS), Unified Government of v. ABDC, et al. | 1:19-op-45015-DAP | NDOH |
| Wyandotte Nation (KS) v. ABDC, et al. | 1:19-op-45601-DAP | NDOH |
| Adair County (KY), Fiscal Court of v. ABDC, et al. | 1:20-op-45059-DAP | NDOH |
| Alexander, Erin (KY) v. McKesson Corp., et al. | 1:20-op-45096-DAP | NDOH |
| Allen County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-45008-DAP | NDOH |
| Anderson County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45006-DAP | NDOH |
| Ballard County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-45593-DAP | NDOH |
| Baptist Healthcare System, Inc. (KY), et al. v. ABDC, et al. | 1:18-op-46058-DAP | NDOH |
| Bath County (KY), Fiscal Court of v. ABDC, et al. | 1:20-op-45012-DAP | NDOH |
| Belcher, Rhonda (KY), et al v. Purdue Pharma L.P., et al. | 1:18-op-46143-DAP | NDOH |
| Bell County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45026-DAP | NDOH |
| Benham (KY), City of v. Purdue Pharma L.P., et al. | 1:19-OP-45105-DAP | NDOH |
| Bon Secours (KY) Health System, Inc., et al. v Purdue Pharma L.P., et al. | 1:18-op-45819-DAP | NDOH |
| Boone County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45020-DAP | NDOH |
| Bourbon (KY), Fiscal Court of v. Purdue Pharma LP, et al. | 1:18-op-45533-DAP | NDOH |
| Boyd County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45084-DAP | NDOH |
| Boyle County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45018-DAP | NDOH |
| Bracken County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-45395-DAP | NDOH |
| Breathitt County (KY), Fiscal Court of v. Purdue Pharma, L.P., et al. | 1:19-op-46082-DAP | NDOH |
| Breckinridge County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-46273-DAP | NDOH |
| Buckhorn (KY), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45111-DAP | NDOH |
| Bullitt County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-45009-DAP | NDOH |
| Caldwell County (KY), Fiscal Court of v. Purdue Pharma, L.P., et al. | 1:19-op-46001-DAP | NDOH |
| Calloway County (KY), Fiscal Court of, et al. v. Purdue Pharma, L.P., et al. | 1:20-op-45038-DAP | NDOH |
| Campbell County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45022-DAP | NDOH |
| Campbellsville (KY), City of v. Purdue Pharma L.P., et al. | 1:19-op-46057-DAP | NDOH |
| Carlisle County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45016-DAP | NDOH |
| Carter County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-45392-DAP | NDOH |
| Casey County (KY), Fiscal Court of v. Teva Pharmaceutical Industries, LTD, et al. | 1:19-op-45887-DAP | NDOH |
| Christian County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45070-DAP | NDOH |
| Clark County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45172-DAP | NDOH |
| Clay County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45031-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Clinton County (KY), Fiscal Court of v. Purdue Pharma L.P., et al. | 1:19-op-45901-DAP | NDOH |
| Columbia (KY), City of v. Purdue Pharma, L.P., et al. | 1:19-op-46129-DAP | NDOH |
| Covington (KY), City of v. Purdue Pharma LP, et al. | 1:18-op-45967-DAP | NDOH |
| Cumberland County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45012-DAP | NDOH |
| Daviess County (KY), Fiscal Court of v. Purdue Pharma, L.P., et al. | 1:19-op-46171-DAP | NDOH |
| Edmonson County (KY), Fiscal Court of v. Endo Health Solutions, Inc., et al. | 1:20-op-45084-DAP | NDOH |
| Elliott County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-45393-DAP | NDOH |
| Estill (KY) County Emergency Medical Services v. ABDC, et al. | 1:18-op-46237-DAP | NDOH |
| Estill County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-46126-DAP | NDOH |
| Family Practice Clinic of Booneville (KY), et al. v. Purdue Pharma LP, et al | 1:18-op-45390-DAP | NDOH |
| Fleming County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45019-DAP | NDOH |
| Florence (KY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45084-DAP | NDOH |
| Floyd County (KY), Fiscal Court of v. Purdue Pharma LP, et al. | 1:18-op-45369-DAP | NDOH |
| Franklin County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45007-DAP | NDOH |
| Fulton County (KY), Fiscal Court of v. Purdue Pharma, L.P., et al. | 1:20-op-45045-DAP | NDOH |
| Gallatin County (KY), Fiscal Court of v. Teva Pharmaceutical Industries, LTD, et al. | 1:19-op-45891-DAP | NDOH |
| Garrard County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45023-DAP | NDOH |
| Grant County (KY), Fiscal Court of v. Teva Pharmaceutical Industries, LTD, et al. | 1:19-op-45961-DAP | NDOH |
| Grayson (KY), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45085-DAP | NDOH |
| Green County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-46272-DAP | NDOH |
| Greenup County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45088-DAP | NDOH |
| Hamawi, Marijha (KY), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45477-DAP | NDOH |
| Hancock County (KY), Fiscal Court of v. Purdue Pharma L.P., et al. | 1:19-op-46027-DAP | NDOH |
| Hardin County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-46274-DAP | NDOH |
| Hardin County (KY), Fiscal Court of, et al. v. Purdue Pharma L.P., et al. | 1:20-op-45063-DAP | NDOH |
| Harlan (KY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45106-DAP | NDOH |
| Harlan County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45027-DAP | NDOH |
| Harrison County (KY), Fiscal Court of v. Purdue Pharma L.P., et al. | 1:19-op-46030-DAP | NDOH |
| Hart County (KY), Fiscal Court of v. Purdue Pharma, L.P., et al. | 1:19-op-45994-DAP | NDOH |
| Henderson (KY), City of v. ABDC, et al. | 1:18-op-46276-DAP | NDOH |
| Henderson (KY), City of v. Purdue Pharma L.P., et al. | 1:20-op-45062-DAP | NDOH |
| Henderson County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45069-DAP | NDOH |
| Henry County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45010-DAP | NDOH |
| Hickman County (KY), Fiscal Court of v. Purdue Pharma, L.P., et al. | 1:20-op-45254-DAP | NDOH |
| Hopkins County of (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-45010-DAP | NDOH |
| Hyden (KY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45101-DAP | NDOH |
| Inez (KY), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45499-DAP | NDOH |
| Jessamine County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45090-DAP | NDOH |
| Kenton County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45089-DAP | NDOH |
| Kentucky (KY), Commonwealth of v. McKesson Corp. | 18-CI-00056 | KY Franklin County |
| Kentucky League of Cities Ins Services (KY) v. Purdue Pharma LP, et al. | 1:18-op-45968-DAP | NDOH |
| Kentucky River (KY) District Health Department v. Purdue Pharma L.P., et al. | 1:19-op-45050-DAP | NDOH |
| Knott County (KY), Fiscal Court of v. Purdue Pharma LP, et al. | 1:18-op-45370-DAP | NDOH |
| Knox County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45028-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Larue County (KY), Fiscal Court of v. Purdue Pharma L.P., et al. | 1:19-op-45950-DAP | NDOH |
| Laurel County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45105-DAP | NDOH |
| Lawrence County (KY), Fiscal Court of v. ABDC, et al. | 1:19-op-46184-DAP | NDOH |
| Lee County (KY), Fiscal Court of v. Purdue Pharma LP, et al. | 1:18-op-46100-DAP | NDOH |
| Leslie County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45029-DAP | NDOH |
| Letcher County (KY), Fiscal Court of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46124-DAP | NDOH |
| Lewis County (KY), Fiscal Court of v. Teva Pharmaceutical Industries, LTD, et al. | 1:19-op-45889-DAP | NDOH |
| Lexington-Fayette County (KY), Urban Government of v. ABDC, et al. | 1:17-op-45092-DAP | NDOH |
| Lincoln County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45024-DAP | NDOH |
| Logan County (KY), Fiscal Court of v. Purdue Pharma L.P., et al. | 1:19-op-45951-DAP | NDOH |
| London (KY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45103-DAP | NDOH |
| Louisville/Jefferson County (KY), Metro Government of v. ABDC, et al. | 1:17-op-45013-DAP | NDOH |
| Loyall (KY), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45107-DAP | NDOH |
| Lynch (KY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45102-DAP | NDOH |
| Madison County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45011-DAP | NDOH |
| Manchester (KY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45138-DAP | NDOH |
| Marshall County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45071-DAP | NDOH |
| Martin County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-45388-DAP | NDOH |
| Mason County (KY), Fiscal Court of v. Purdue Pharma, L.P., et al. | 1:19-op-45868-DAP | NDOH |
| McCracken County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-45611-DAP | NDOH |
| McLean County (KY), Fiscal Court of v. Purdue Pharma L.P., et al. | 1:20-op-45200-DAP | NDOH |
| Meade County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-46275-DAP | NDOH |
| Mercer County (KY), Fiscal Court of v. Purdue Pharma L.P., et al. | 1:19-op-45952-DAP | NDOH |
| Monroe County (KY), Fiscal Court of v. Teva Pharmaceutical Industries LTD, et al. | 1:20-op-45016-DAP | NDOH |
| Montgomery County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-46144-DAP | NDOH |
| Morehead (KY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45104-DAP | NDOH |
| Morgan County (KY), Fiscal Court of v. ABDC, et al. | 1:19-op-45571-DAP | NDOH |
| Morganfield (KY), City of v. McKesson Corporation, et al. | 1:20-op-45167-DAP | NDOH |
| Muhlenberg County (KY), Fiscal Court of v. Purdue Pharma, L.P., et al. | 1:19-op-46053-DAP | NDOH |
| Nicholas County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45025-DAP | NDOH |
| Oldham County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45067-DAP | NDOH |
| Owen County (KY), Fiscal Court of v. Purdue Pharma L.P., et al. | 1:18-op-45534-DAP | NDOH |
| Owsley County (KY) Fiscal Court of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46235-DAP | NDOH |
| Paducah (KY), City of v. ABDC, et al. | 1:18-op-45592-DAP | NDOH |
| Paintsville (KY), City of v. ABDC, et al., et al. | 1:19-op-45559-DAP | NDOH |
| Pendleton County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45021-DAP | NDOH |
| Perry County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45110-DAP | NDOH |
| Pike (KY), County of v. Teva, et al. | 1:18-op-45368-DAP | NDOH |
| Pippa Passes (KY), City of v Purdue Pharma L.P., et al. | 1:19-op-45137-DAP | NDOH |
| Powell County (KY), Fiscal Court of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46145-DAP | NDOH |
| Prestonsburg (KY), City of v. ABDC, et al. | 1:19-op-45294-DAP | NDOH |
| Pulaski County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45109-DAP | NDOH |
| Rowan County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-45018-DAP | NDOH |
| Russell County (KY), Fiscal Court of, et al. v. Purdue Pharma, L.P., et al. | 1:19-op-46096-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Russell Springs (KY), City of v. Purdue Pharma L.P., et al. | 1:20-op-45125-DAP | NDOH |
| Scott County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45173-DAP | NDOH |
| Shelby County (KY), Fiscal Court of v. ABDC, et al | 1:17-op-45009-DAP | NDOH |
| Shepard, Amy (KY), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45536-DAP | NDOH |
| Spencer County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45014-DAP | NDOH |
| Spencer County (KY), Fiscal Court of v. Purdue Pharma L.P., et al. | 1:19-op-46029-DAP | NDOH |
| St. Elizabeth Medical Center (KY), et al v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46046-DAP | NDOH |
| Taylor County (KY), Fiscal Court of v. Purdue Pharma, L.P., et al. | 1:19-op-46007-DAP | NDOH |
| Todd County (KY), Fiscal Court of v. Purdue Pharma L.P., et al. | 1:19-op-45949-DAP | NDOH |
| Triad Health Systems, Inc. (KY) v. Purdue Pharma L.P., et al. | 1:19-op-45780-DAP | NDOH |
| Union County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45015-DAP | NDOH |
| W.E. (Infant) (KY), Osborne, Pamela (Guardian) v. Purdue Pharma LP, et al. | 1:18-op-46347-DAP | NDOH |
| Warfield (KY), City of v. ABDC, et al. | 1:19-op-45787-DAP | NDOH |
| Warren (KY), County of v. Teva Pharmaceutical Industries LTD, et al. | 1:20-op-45075-DAP | NDOH |
| Wayne County (KY), Fiscal Court of v. ABDC, et al. | 1:18-op-45389-DAP | NDOH |
| Webster County (KY), Fiscal Court of v. Purdue Pharma, L.P., et al. | 1:19-op-46098-DAP | NDOH |
| West Liberty (KY), City of v. ABDC, et al. | 1:19-op-45329-DAP | NDOH |
| Whitesburg (KY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45218-DAP | NDOH |
| Whitley County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45030-DAP | NDOH |
| Winchester (KY), City of v. Purdue Pharma LP, et al. | 1:18-op-46348-DAP | NDOH |
| Wolfe County (KY), Fiscal Court of v. Purdue Pharma LP, et al. | 1:18-op-46099-DAP | NDOH |
| Woodford County (KY), Fiscal Court of v. ABDC, et al. | 1:17-op-45174-DAP | NDOH |
| Acadia-St. Landry Hospital Service District (LA) v. Actavis LLC, et al. | 1:20-op-45097-DAP | NDOH |
| Alexandria (LA), City of v. Purdue Pharma L.P., et al. | 1:18-op-46050-DAP | NDOH |
| Allen Parish (LA), Sheriff of v. Purdue Pharma L.P., et al. | 1:18-op-45142-DAP | NDOH |
| A-MMED Ambulance, Inc. (LA) v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46227-DAP | NDOH |
| Ard, Jason (LA), Sheriff of Livingston Parish v. Teva Pharmaceuticals USA Inc., et al. | 1:20-op-45220-DAP | NDOH |
| Ascension (LA) Parish of v. Purdue Pharma, LP, et al. | 1:19-op-45027-DAP | NDOH |
| Ascension (LA), Parish School Board v Allergan Limited, et al. | 1:21-op-45006-DAP | NDOH |
| Ascension (LA), Parish Sheriff of v. Purdue Pharma L.P. et al | 1:18-op-45842-DAP | NDOH |
| Assumption Parish (LA) Police Jury v. Allergan PLC, et al. | 1:20-op-45205-DAP | NDOH |
| Avoyelles (LA), Parish Police Jury v. Purdue Pharma L.P., et al. | 1:19-op-45444-DAP | NDOH |
| Avoyelles Parish (LA), Hospital District No. 1 d/b/a Bunkie Hospital v. Actavis, LLC et al. | 1:20-op-45098-DAP | NDOH |
| Avoyelles Parish (LA), Sheriff of v. Purdue Pharma L.P., et al. | 1:17-op-45164-DAP | NDOH |
| Baldwin (LA), Town of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46220-DAP | NDOH |
| Bastrop (LA), City of v. Purdue Pharma L.P., et al. | 1:18-op-45771-DAP | NDOH |
| Baton Rouge (LA), City of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45160-DAP | NDOH |
| Beauregard Police Jury (LA), Parish v. ABDC, et al. | 1:18-op-46086-DAP | NDOH |
| Benton (LA) Fire No. 4 v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46254-DAP | NDOH |
| Bertucci, Dr. Bryan (LA), Coroner of St. Bernard Parish v. Teva Pharmaceutical Industries, LTD, et al. | 1:20-op-45077-DAP | NDOH |
| Berwick (LA), Town of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46217-DAP | NDOH |
| Bienville Parish (LA), Sheriff for v. Purdue Pharma, LP, et al. | 1:18-op-45925-DAP | NDOH |
| Board of Supervisors for Louisiana State University & Agricultural & Mechanical College (LA) v. ABDC, et al. | C-694318 | NDOH |
| Bogalusa (LA), City of v. Purdue Pharma LP, et al. | 1:18-op-46297-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Bossier (LA) Parish EMS Ambulance District v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46255-DAP | NDOH |
| Bossier (LA), City of v. ABDC, et al. | 1:18-op-46088-DAP | NDOH |
| Bossier Parish (LA) v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45087-DAP | NDOH |
| Bridge House Corp. (LA) v. Purdue Pharma L.P., et al. | 1:18-op-46061-DAP | NDOH |
| Caddo (LA) Fire 1 v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46259-DAP | NDOH |
| Caddo (LA), Parish of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46230-DAP | NDOH |
| Calcasieu (LA), Parish Police Jury v. Purdue Pharma L.P., et al. | 1:19-op-45445-DAP | NDOH |
| Calcasieu (LA), Parish Sheriff of v. Purdue Pharma L.P. et al | 1:17-op-45179-DAP | NDOH |
| Caldwell (LA), Parish of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46218-DAP | NDOH |
| Cameron (LA), Parish of v. ABDC, et al. | 1:19-op-45628-DAP | NDOH |
| Carpenter Hospice (LA), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45614-DAP | NDOH |
| Catahoula Police Jury (LA), Parish v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46225-DAP | NDOH |
| Champagne, Greg (LA), Sheriff of St. Charles Parish v. ABDC, et al. | 1:19-op-46127-DAP | NDOH |
| Chitimacha Tribe (LA) v. Purdue Pharma L.P., et al. | 1:18-op-45825-DAP | NDOH |
| Claiborne (LA), Parish v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46180-DAP | NDOH |
| CLHG-Acadian, LLC (LA), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45626-DAP | NDOH |
| CLHG-Ruston, LLC (LA) v. ABDC, et al. | 1:21-op-45040-DAP | NDOH |
| CMGH-Minden, LLC (LA) v. Purdue Pharma L.P., et al. | 1:19-op-45593-DAP | NDOH |
| Concordia (LA), Parish of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46213-DAP | NDOH |
| Coushatta Tribe of Louisiana (LA) v. ABDC, et al. | 1:19-op-45438-DAP | NDOH |
| Covington (LA), City of v. Purdue Pharma, L.P., et al. | 1:18-op-45661-DAP | NDOH |
| Delhi (LA), Town of v. Purdue Pharma L.P., et al. | 1:18-op-45973-DAP | NDOH |
| DeSoto (LA) Fire No. 8 v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46256-DAP | NDOH |
| Desoto (LA), Parish of v. Purdue Pharma, L.P., et al. | 1:19-op-45090-DAP | NDOH |
| Donaldsonville (LA), City of v. Purdue Pharma, L.P. et al. | 1:19-op-45028-DAP | NDOH |
| East Baton Rouge (LA), Parish Clerk of Court Office of v. Abbott Laboratories, et al. | 1:19-op-46164-DAP | NDOH |
| East Baton Rouge Parish (LA), Sheriff of v. Purdue Pharma L.P., et al. | 1:18-op-45325-DAP | NDOH |
| East Carroll (LA), Parish Police Jury v. Purdue Pharma L.P., et al. | 1:19-op-45453-DAP | NDOH |
| East Carroll Parish (LA), Sheriff of v. Purdue Pharma L.P., et al. | 1:18-op-45259-DAP | NDOH |
| Edwards, Toney (LA), Sheriff of Catahoula Parish v. ABDC, et al. | 1:19-op-46125-DAP | NDOH |
| Eunice (LA), City of v. Purdue Pharma, L.P. et al. | 1:18-op-46328-DAP | NDOH |
| Evangeline (LA), Parish Police Jury v. Purdue Pharma L.P., et al. | 1:19-op-45450-DAP | NDOH |
| Evangeline (LA), Parish Sheriff of v. Purdue Pharma, L.P., et al. | 1:18-op-45189-DAP | NDOH |
| Falcon, Leland (LA) Sheriff of Assumption Parish v. Allergan PLC, et al. | 1:20-op-45206-DAP | NDOH |
| Ferriday (LA), Town of v. Purdue Pharma, L.P., et al. | 1:18-op-46166-DAP | NDOH |
| Four Winds Tribe Louisiana Cherokee (LA) v. Purdue Pharma L.P., et al. | 1:19-op-45625-DAP | NDOH |
| Franklin (LA), City of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46226-DAP | NDOH |
| Franklin (LA), Parish of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46214-DAP | NDOH |
| Gates, Dusty (LA) Sheriff of Union Parish v. ABDC, et al. | 1:18-op-45927-DAP | NDOH |
| Golden, Glenn (LA), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45091-DAP | NDOH |
| Gramercy (LA), Town of v. ABDC, et al. | 1:21-op-45031-DAP | NDOH |
| Grant (LA), Parish Police Jury v. Purdue Pharma L.P., et al. | 1:19-op-45277-DAP | NDOH |
| Gretna (LA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45043-DAP | NDOH |
| Hedrick, Kenneth (LA), Sheriff of Concordia Parish v. ABDC, et al. | 1:19-op-46124-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Iberia (LA), Parish of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46221-DAP | NDOH |
| Iberia (LA), Parish School Board of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46245-DAP | NDOH |
| Iberia Parish Sheriff (LA) v. Purdue Pharma L.P., et al. | 1:18-op-46052-DAP | NDOH |
| Iberville (LA) Parish Council v. Purdue Pharma, LP, et al. | 1:19-op-45140-DAP | NDOH |
| Jackson (LA), Parish Police Jury of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46257-DAP | NDOH |
| Jackson Parish (LA), Sheriff for v. Cardinal Health, Inc., et al. | 1:18-op-45926-DAP | NDOH |
| Jean Lafitte (LA), Town of v. Purdue Pharma, L.P., et al. | 1:19-op-45041-DAP | NDOH |
| Jefferson Davis (LA), Parish Sheriff of v. Purdue Pharma L.P. et al | 1:18-op-45099-DAP | NDOH |
| Jefferson Davis Police Jury (LA), Parish v. ABDC, et al. | 1:18-op-46162-DAP | NDOH |
| Jefferson Hospital (LA), Parish of, et al v. ABDC, et al. | 1:18-op-45885-DAP | NDOH |
| Jefferson Parish Coroner's Office (LA) v. ABDC, at al. | 1:20-op-45203-DAP | NDOH |
| Jefferson Parish Sheriff (LA) v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46288-DAP | NDOH |
| Jones, Rickey A. (LA), Sheriff of Tensas Parish v. ABDC, et al. | 1:19-op-46126-DAP | NDOH |
| Kennedy, Chad (LA), et al. v. Teva Pharmaceuticals USA, Inc., et al. | 1:20-op-45279-DAP | NDOH |
| Kenner (LA) City of v. Amerisourcebergen Drug Corporation, et al. | 1:19-op-45093-DAP | NDOH |
| Lafayette (LA), General Health System v. Purdue Pharma LP, et al. | 1:18-op-46082-DAP | NDOH |
| Lafayette Parish (LA), Sheriff of v. Purdue Pharma L.P., et al. | 1:17-op-45180-DAP | NDOH |
| Lafourche (LA), Parish Government of v. ABDC, et al. | 1:20-op-45212-DAP | NDOH |
| LaFourche Parish School Board (LA) v. ABDC, et al. | 1:21-op-45036-DAP | NDOH |
| Lake Charles (LA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45449-DAP | NDOH |
| Lake Providence (LA), Town of v. Purdue Pharma L.P., et al. | 1:18-op-46002-DAP | NDOH |
| Larpenter, Jerry (LA), Sheriff of Terrebonne Parish v. Teva Pharmaceutical Industries, LTD, et al. | 1:20-op-45101-DAP | NDOH |
| Lasalle (LA) Parish v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46163-DAP | NDOH |
| Lasalle Hospital (LA), Parish of v. Purdue Pharma, L.P., et al. | 1:18-op-46150-DAP | NDOH |
| Lincoln Parish (LA), Sheriff for v. Cardinal Health, Inc., et al. | 1:18-op-45920-DAP | NDOH |
| Livingston (LA), Parish of v. Teva Pharmaceutical Industries LTD, et al | 1:19-op-46140-DAP | NDOH |
| Louisiana Agricultural Compensation Self-Insurance Fund (LA) v. Endo Health Solutions Inc., et al. | 1:19-op-45888-DAP | NDOH |
| Louisiana Assessors (LA), Ins. Fund v. ABDC, et al. | 1:18-op-46223-DAP | NDOH |
| Louisiana Loggers Self-Insured Fund (LA) v. Endo Health Solutions Inc., et al. | 1:19-op-45890-DAP | NDOH |
| Lutcher (LA), Town of v. ABDC, et al. | 1:21-op-45035-DAP | NDOH |
| Madisonville (LA), Town of v. Purdue Pharma L.P., et al. | 1:18-op-46063-DAP | NDOH |
| Mandeville (LA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45753-DAP | NDOH |
| McCain, Steven (LA), Sheriff of Grant Parish v. Purdue Pharma L.P., et al. | 1:19-op-45244-DAP | NDOH |
| Means, Corey (LA), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45470-DAP | NDOH |
| Monroe (LA), City of v. Purdue Pharma L.P., et al. | 1:18-op-45732-DAP | NDOH |
| Morehouse (LA), Parish Police Jury v. Purdue Pharma L.P., et al. | 1:19-op-45452-DAP | NDOH |
| Morehouse (LA), Parish Sheriff of v. Purdue Pharma L.P., et al. | 1:18-op-45884-DAP | NDOH |
| Morgan (LA), City of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46233-DAP | NDOH |
| Natchitoches (LA), Parish Council of v. Endo Health Solutions Inc., et al. | 1:20-op-45270-DAP | NDOH |
| Nevils, R. Chris (LA), District Attorney of Winn Parish v. Purdue Pharma, L.P., et al. | 1:19-op-45296-DAP | NDOH |
| New Iberia (LA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46228-DAP | NDOH |
| New Orleans (LA) City of, v. Purdue Pharma L.P., et al | 1:19-op-45003-DAP | NDOH |
| New Orleans Mission, Inc. (LA) v. McKesson Corporation, et al. | 1:18-op-46030-DAP | NDOH |
| New Roads (LA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45011-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| North Caddo (LA) Hospital Service District v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46244-DAP | NDOH |
| Odyssey House Louisiana, Inc., et al. (LA) v. Morris & Dickson Co., LLC, et al. | 1:18-op-45757-DAP | NDOH |
| Opelousas (LA), City of v. Purdue Pharma L. P., et al. | 1:19-op-45685-DAP | NDOH |
| Opelousas (LA), General Hospital Authority v. Purdue Pharma L.P., et al. | 1:18-op-46083-DAP | NDOH |
| Orleans (LA), Parish Sheriff v. Purdue Pharma, LP, et al. | 1:18-op-45663-DAP | NDOH |
| Orleans Hospital (LA) Parish Hospital Service District - District A v. Purdue Pharma L.P., et al. | 1:18-op-46212-DAP | NDOH |
| Orleans Parish (LA), District Attorney of v. Cephalon, Inc., et al. | 1:20-op-45240-DAP | NDOH |
| Ouachita (LA) Parish Sheriff of v. Purdue Pharma, L.P., et al | 1:18-op-45154-DAP | NDOH |
| Ouachita (LA), Parish Police Jury v. Purdue Pharma L.P., et al. | 1:19-op-45446-DAP | NDOH |
| Patterson (LA), City of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46231-DAP | NDOH |
| Pearl River (LA), Town of v. Purdue Pharma, L.P., et al. | 1:19-op-45754-DAP | NDOH |
| Pineville (LA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45037-DAP | NDOH |
| Pointe Coupee (LA), Police Jury of the Parish of v. Purdue Pharma L.P., et al. | 1:19-op-45012-DAP | NDOH |
| Pointe Coupee Parish (LA) Health Services District Number 1 v. Purdue Pharma L.P., et al. | 1:19-op-45019-DAP | NDOH |
| Rapides (LA) Parish Police Jury v. ABDC, et al. | 1:20-op-45111-DAP | NDOH |
| Rapides (LA), Parish of v. Purdue Pharma L.P., et al. | 1:17-op-45178-DAP | NDOH |
| Red River (LA) Fire Protection District v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46258-DAP | NDOH |
| Red River (LA), Parish v. ABDC, et al. | 1:18-op-46222-DAP | NDOH |
| Richland (LA), Parish of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46234-DAP | NDOH |
| Richland (LA), Parish Sheriff v. Purdue Pharma LP, et al. | 1:19-op-45007-DAP | NDOH |
| Richwood (LA), Town of v. Purdue Pharma L.P., et al. | 1:18-op-45772-DAP | NDOH |
| Risk Management, Inc. (LA) v. Purdue Pharma L.P., et al. | 1:18-op-45857-DAP | NDOH |
| Roach, Tyler, natural Tutor on behalf of his minor child, Baby K.E.R., et al. (LA) v. McKesson Corporation, et al. | 1:18-op-45662-DAP | NDOH |
| Sabine (LA), Parish Police Jury v. Purdue Pharma L.P., et al. | 1:19-op-45448-DAP | NDOH |
| Sabine (LA), Sheriff Parish of v. Purdue Pharma L.P., et al. | 1:18-op-45143-DAP | NDOH |
| Seal, Randy (LA), Sheriff of Washington Parish v. Purdue Pharma L.P., et al. | 1:18-op-45093-DAP | NDOH |
| Shreveport (LA), City of v. Purdue Pharma L.P., et al. | 1:18-op-46064-DAP | NDOH |
| Slidell (LA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45769-DAP | NDOH |
| St. Bernard Parish (LA) James Pohlmann Sheriff v. Purdue Pharma LP, et al. | 1:18-op-46292-DAP | NDOH |
| St. Bernard Parish School Board (LA) v. Allergan Limited, et al. | 1:21-op-45014-DAP | NDOH |
| St. Charles (LA), Parish of v. ABDC, et al. | 1:20-op-45166-DAP | NDOH |
| St. James (LA), Parish of v. ABDC, et al. | 1:18-op-46087-DAP | NDOH |
| St. James Parish School Board (LA) v. ABDC, et al. | 1:21-op-45034-DAP | NDOH |
| St. John the Baptist (LA), Parish of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45987-DAP | NDOH |
| St. Landry (LA), Parish Sheriff v. Purdue Pharma L.P., et al. | 1:18-op-46051-DAP | NDOH |
| St. Landry Parish (LA) v. Purdue Pharma L.P., et al. | 1:18-op-46042-DAP | NDOH |
| St. Martin (LA), Parish of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45720-DAP | NDOH |
| St. Martinville (LA), City of v. ABDC, et al. | 1:19-op-45013-DAP | NDOH |
| St. Mary (LA) Parish of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46219-DAP | NDOH |
| St. Mary (LA), Parish School Board of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46232-DAP | NDOH |
| St. Mary (LA), Parish Sheriff's Office of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46229-DAP | NDOH |
| St. Tammany (LA) Fire No. 1 v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46252-DAP | NDOH |
| St. Tammany (LA) Fire No. 12 v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46249-DAP | NDOH |
| St. Tammany (LA) Fire No. 13 v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46248-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| St. Tammany (LA) Fire No. 2 v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46246-DAP | NDOH |
| St. Tammany (LA) Fire No. 3 v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46250-DAP | NDOH |
| St. Tammany (LA) Fire No. 4 v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46253-DAP | NDOH |
| St. Tammany (LA) Fire No. 5 v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46247-DAP | NDOH |
| St. Tammany (LA), Parish of v. Purdue Pharma LP, et al. | 1:18-op-46211-DAP | NDOH |
| St. Tammany (LA), Sheriff of v. Purdue Pharma L.P., et al. | 1:18-op-46260-DAP | NDOH |
| St. Tammany Parish Coroner's Office, et al. (LA) v. Purdue Pharma L.P., et al. | 1:18-op-45492-DAP | NDOH |
| Terrebonne (LA), Parish Consolidated Government of v. Teva Pharmaceutical Industries, LTD, et al. | 1:19-op-46180-DAP | NDOH |
| Terrell, Phillip (LA), District Attorney of Rapides Parish v. ABDC, et al. | 1:20-op-45123-DAP | NDOH |
| Tunica-Biloxi Tribe of Louisiana (LA) v. Purdue Pharma L.P., et al. | 1:18-op-45996-DAP | NDOH |
| Union (LA), Parish of v. ABDC, et al. | 1:18-op-46183-DAP | NDOH |
| University of Louisiana System (LA) v. ABDC, et al. | 1:19-op-45627-DAP | NDOH |
| Vermilion (LA), Parish Police Jury of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46224-DAP | NDOH |
| Vernon (LA), Parish Police Jury v. Purdue Pharma L.P., et al. | 1:19-op-45451-DAP | NDOH |
| Vernon (LA), Parish Sheriff of v. Purdue Pharma L.P., et al. | 1:18-op-45140-DAP | NDOH |
| Washington (LA), Parish of v. Purdue Pharma L.P., et al. | 1:19-op-45773-DAP | NDOH |
| Webster (LA), Parish v. ABDC, et al. | 1:18-op-45980-DAP | NDOH |
| West Ascension Parish (LA) Hospital Service District dba Prevost Memorial Hospital v. ABDC, et al. | 1:20-op-45207-DAP | NDOH |
| West Baton Rouge (LA) Fire No. 1 v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46251-DAP | NDOH |
| West Baton Rouge (LA), Parish of v. ABDC, et al. | 1:19-op-46139-DAP | NDOH |
| West Carroll (LA), Parish of v. Purdue Pharma L.P., et al. | 1:18-op-45260-DAP | NDOH |
| West Carroll (LA), Parish Police Jury v. Purdue Pharma L.P., et al. | 1:19-op-45454-DAP | NDOH |
| West Monroe (LA), City of v. Purdue Pharma L.P., et al. | 1:18-op-46133-DAP | NDOH |
| Westwego (LA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45047-DAP | NDOH |
| Winn (LA), Parish Police Jury v. Purdue Pharma, L.P., et al. | 1:19-op-45295-DAP | NDOH |
| Androscoggin (ME), County of v. Purdue Pharma L.P. et. al. | 1:19-op-45205-DAP | NDOH |
| Aroostook (ME), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45183-DAP | NDOH |
| Aroostook Band of Micmacs (ME) v. ABDC, et al. | 1:19-op-45349-DAP | NDOH |
| Auburn (ME), City of v. Purdue Pharma L.P., et al. | 1:19-op-45188-DAP | NDOH |
| Augusta (ME), City of v. Purdue Pharma, L.P. et al. | 1:19-op-45182-DAP | NDOH |
| Bangor (ME), City of v. Purdue Pharma L.P., et al. | 1:18-op-46314-DAP | NDOH |
| Biddeford (ME), City of v. Purdue Pharma L.P., et al. | 1:19-op-45258-DAP | NDOH |
| Calais (ME), City of v. ABDC, et al. | 1:20-op-45051-DAP | NDOH |
| Cumberland (ME), County of v. Purdue Pharma L.P., et al. | 1:19-op-45259-DAP | NDOH |
| Houlton Band of Maliseet Indians (ME) v. ABDC, et al. | 1:19-op-45315-DAP | NDOH |
| Kennebec (ME), County of v. Purdue Pharma L.P., et al. | 1:19-op-45257-DAP | NDOH |
| Knox (ME), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45822-DAP | NDOH |
| Lewiston (ME), City of v. Purdue Pharma LP, et al. | 1:18-op-46315-DAP | NDOH |
| Lincoln (ME), County of v. Purdue Pharma, L.P. et al. | 1:19-op-45190-DAP | NDOH |
| Passamaquoddy Tribe - Pleasant Point (ME) v. Purdue Pharma L.P., et al. | 1:19-op-45100-DAP | NDOH |
| Passamaquoddy Tribe-Indian (ME), Township of v. Purdue Pharma, LP, et al. | 1:18-op-45876-DAP | NDOH |
| Penobscot (ME), County of v. Purdue Pharma LP, et al. | 1:19-op-45184-DAP | NDOH |
| Portland (ME), City of v. Purdue Pharma L.P., et al. | 1:18-op-46313-DAP | NDOH |
| Rockland (ME), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45823-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Saco (ME), City of v. Purdue Pharma L.P., et al. | 1:19-op-45310-DAP | NDOH |
| Sagadahoc (ME), County of v. Purdue Pharma L.P., et al. | 1:19-op-45189-DAP | NDOH |
| Sanford (ME), City of v. Purdue Pharma L.P., et al. | 1:19-op-45311-DAP | NDOH |
| Somerset (ME), County of v. Purdue Pharma L.P., et al. | 1:19-op-45186-DAP | NDOH |
| Waldo (ME), County of v. Purdue Pharma L.P., et al. | 1:19-op-45309-DAP | NDOH |
| Washington (ME), County of v. Purdue Pharma, L.P. et al. | 1:19-op-45185-DAP | NDOH |
| Waterville (ME), City of v. Purdue Pharma L.P., et al | 1:19-op-45193-DAP | NDOH |
| York (ME), County of v. Purdue Pharma L.P., et al. | 1:19-op-45191-DAP | NDOH |
| Aberdeen (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45772-DAP | NDOH |
| Allegany (MD) County of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45652-DAP | NDOH |
| Annapolis (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45710-DAP | NDOH |
| Anne Arundel (MD), County of v. Purdue Pharma L.P., et al. | C-02-CV-18-000021 | MD Anne Arundel County |
| Baltimore (MD), City of v. Purdue Pharma L.P., et al. | 24-C-18-00515 | MD Baltimore City Court |
| Baltimore (MD,) County of v. Purdue Pharma L.P., et al. | 1:18-op-45554-DAP | NDOH |
| Bel Air (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45669-DAP | NDOH |
| Berlin (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45676-DAP | NDOH |
| Bon Secours (MD), Health System, et al. v. Purdue Pharma, LP, et al. | 1:18-op-45822-DAP | NDOH |
| Calvert (MD), County Commissioners v. Purdue Pharma L.P., et al. | 1:19-op-45609-DAP | NDOH |
| Cambridge (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45611-DAP | NDOH |
| Cecil (MD) County of v. Amerisourcebergen Drug Corp., et al | 1:18-op-45100-DAP | NDOH |
| Charles (MD), County Commissioners v. Purdue Pharma et al. | 1:19-op-45094-DAP | NDOH |
| Charlestown (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45677-DAP | NDOH |
| Cumberland (MD) City of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45624-DAP | NDOH |
| Dorchester (MD), County of v. Purdue Pharma L.P., et al. | 1:19-op-45610-DAP | NDOH |
| Frostburg (MD) City of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45617-DAP | NDOH |
| Grantsville (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45668-DAP | NDOH |
| Hagerstown (MD) City of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45622-DAP | NDOH |
| Harford (MD) County of et al v. Purdue Pharma L.P., et al | 1:18-op-45853-DAP | NDOH |
| Havre De Grace (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45678-DAP | NDOH |
| Howard (MD), County of v. Purdue Pharma L.P., et al. | 1:19-op-46169-DAP | NDOH |
| Hunt, Shannon (MD), Individually and as Next Friend of Baby S.J., Minor v. Purdue Pharma, L.P., et al | 1:18-op-45681-DAP | NDOH |
| Laurel (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45714-DAP | NDOH |
| Montgomery (MD), County of v. Purdue Pharma L.P., et al. | 1:18-op-45212-DAP | NDOH |
| Mountain Lake Park (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45666-DAP | NDOH |
| Muffley, Amanda (MD), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45507-DAP | NDOH |
| North East (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45670-DAP | NDOH |
| Oakland (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45916-DAP | NDOH |
| Perryville (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45679-DAP | NDOH |
| Prince George's (MD) County of v. Purdue Pharma, L.P., et al. | 1:18-op-45501-DAP | NDOH |
| Seat Pleasant (MD), City of v. Purdue Pharma LP, et al. | 1:19-op-45288-DAP | NDOH |
| Somerset (MD), County of v. Cephalon, Inc., et al. | 1:19-op-45911-DAP | NDOH |
| St. Mary's (MD), County Commissioners v. ABDC, et al. | 1:18-op-46334-DAP | NDOH |
| Vienna (MD), City of v. Purdue Pharma L.P., et al. | 1:19-op-45680-DAP | NDOH |
| Washington (MD), County Commissioners v. ABDC, et al. | 1:18-op-46060-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Wicomico (MD), County of v. Purdue Pharma L.P., et al. | 1:19-op-45681-DAP | NDOH |
| Acushnet (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45676-DAP | NDOH |
| Agawam (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45792-DAP | NDOH |
| Amesbury (MA), City of v. AmerisouceBergen Drug Corporation, et al. | 1:18-op-45678-DAP | NDOH |
| Andover (MA), Town of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45996-DAP | NDOH |
| Aquinnah (MA), Town of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46091-DAP | NDOH |
| Athol (MA), Town of v. ABDC, et al. | 1:19-op-45058-DAP | NDOH |
| Auburn (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45688-DAP | NDOH |
| Ayer (MA), Town of v. ABDC, et al. | 1:19-op-45570-DAP | NDOH |
| Barnstable (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45862-DAP | NDOH |
| Belchertown (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45905-DAP | NDOH |
| Beverly (MA), City of v. ABDC, et al. | 1:19-op-45219-DAP | NDOH |
| Billerica (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45560-DAP | NDOH |
| Boston (MA), City of, et al. vs. Purdue Pharma LP, et al. | 1884 cv 02 860B | MA Suffolk County |
| Braintree (MA), Town of v. Purdue Pharma L.P., et al. | 1:19-op-45673-DAP | NDOH |
| Brewster (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45556-DAP | NDOH |
| Bridgewater (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45754-DAP | NDOH |
| Brockton (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46089-DAP | NDOH |
| Brookline (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:19-op-45062-DAP | NDOH |
| Cambridge (MA), City of v. Purdue Pharma, L.P., et al. | 19-01044 | MA Middlesex County |
| Canton (MA), Town of v. Purdue Pharma L.P. d/b/a Purdue Pharma (Delaware) Limited Partnership, et al. | 1882CV01582 | MA Norfolk County |
| Carver (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45691-DAP | NDOH |
| Charlton (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45689-DAP | NDOH |
| Chelmsford (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45952-DAP | NDOH |
| Chelsea (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45693-DAP | NDOH |
| Chicopee (MA), City of v. Purdue Pharma, L.P., et al. | SUCV 2019 01621 BLS2 | MA Suffolk County |
| Clarksburg (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45882-DAP | NDOH |
| Clinton (MA), Town of v. ABDC, et al. | 1:19-op-46072-DAP | NDOH |
| Cruz, Gloria (MA), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45466-DAP | NDOH |
| Danvers (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45760-DAP | NDOH |
| Dedham (MA), Town of v. ABDC, et al. | 1:19-op-45039-DAP | NDOH |
| Dennis (MA), Town of v. ABDC, et al. | 1:19-op-45124-DAP | NDOH |
| Douglas (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45706-DAP | NDOH |
| Dudley (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45707-DAP | NDOH |
| East Bridgewater (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45721-DAP | NDOH |
| Eastham (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45864-DAP | NDOH |
| Easthampton (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45336-DAP | NDOH |
| Easton (MA), Town of v. ABDC. et al. | 1:19-op-45920-DAP | NDOH |
| Everett (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45596-DAP | NDOH |
| Fairhaven (MA), Town of v. ABDC, et al. | 1:19-op-45060-DAP | NDOH |
| Fall River (MA), City of v. Purdue Pharma L.P., et al. | 1:18-op-46285-DAP | NDOH |
| Falmouth (MA), Town of v. AmerisourceBergen Drug Corporation, et. al. | 1:18-op-46095-DAP | NDOH |
| Fitchburg (MA), City of v. Purdue Pharma L.P, et al | 1:19-op-45030-DAP | NDOH |
| Framingham (MA) City of v. Purdue Pharma L.P., et al. | 1984CV01487BLS2 | MA Suffolk County |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Freetown (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45705-DAP | NDOH |
| Georgetown (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45879-DAP | NDOH |
| Gloucester (MA), City of v. Purdue Pharma L.P., et al. | 1984CV01351BLS2 | MA Suffolk County |
| Grace, Edward et al. v. Purdue Pharma L.P., et al. | 1:18-op-45935-DAP | NDOH |
| Grafton (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45753-DAP | NDOH |
| Greenfield (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45017-DAP | NDOH |
| Hanson (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45704-DAP | NDOH |
| Hapgood, Regina (MA), Individually and on behalf of the Estate of Richard Coelho v. Purdue Pharma L.P., et al. | 1:18-op-45110-DAP | NDOH |
| Haverhill (MA), City of v. Purdue Pharma, LP, et al. | 1984CV01311BLS2 | MA Suffolk County |
| Holliston (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45874-DAP | NDOH |
| Holyoke (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45694-DAP | NDOH |
| Hopedale (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45708-DAP | NDOH |
| Hull (MA), Town of v. ABDC, et al. | 1:19-op-46172-DAP | NDOH |
| Kingston (MA), Town of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46090-DAP | NDOH |
| Lakeville (MA), Town of v. AmerisourceBergen Drug Corpoation, et al. | 1:18-op-45743-DAP | NDOH |
| Leicester (MA), Town of v. ABDC, et al. | 1:18-op-45709-DAP | NDOH |
| Leominster (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45710-DAP | NDOH |
| Leverett (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45836-DAP | NDOH |
| Longmeadow (MA), Town of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46097-DAP | NDOH |
| Lowell (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45514-DAP | NDOH |
| Ludlow (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45906-DAP | NDOH |
| Lunenberg (MA), Town of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46156-DAP | NDOH |
| Lynn (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45789-DAP | NDOH |
| Lynnfield (MA), Town of v. Purdue Pharma LP, et al. | 1984CV01330BLS2 | MA Suffolk County |
| Malden (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45487-DAP | NDOH |
| Marblehead (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45791-DAP | NDOH |
| Marshfield (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45752-DAP | NDOH |
| Mashpee (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45755-DAP | NDOH |
| Mattapoiset (MA), Town of v. ABDC, et al. | 1:18-op-45890-DAP | NDOH |
| Mayflower Municipal Health Group (MA) v. Johnson & Johnson, et al. | 1:19-op-45897-DAP | NDOH |
| Medford (MA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45110-DAP | NDOH |
| Melrose (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45951-DAP | NDOH |
| Methuen (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45106-DAP | NDOH |
| Middleborough (MA), Town of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46200-DAP | NDOH |
| Milford (MA), Town of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45783-DAP | NDOH |
| Millbury (MA), Town of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46123-DAP | NDOH |
| Millis (MA), Town of v. ABDC, et al. | 1:20-op-45275-DAP | NDOH |
| Nantucket (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45703-DAP | NDOH |
| Natick (MA), Town of v. Purdue Pharma L.P. d/b/a, et al. | 1981CV00646 | MA Middlesex County |
| New Bedford (MA), City of v. ABDC, et al. | 1:19-op-45569-DAP | NDOH |
| Newburyport (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45837-DAP | NDOH |
| North Adams (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45702-DAP | NDOH |
| North Andover (MA), Town of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46159-DAP | NDOH |
| North Attleborough (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45744-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| North Reading (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45856-DAP | NDOH |
| Northampton (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45337-DAP | NDOH |
| Northbridge (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45711-DAP | NDOH |
| Norton (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45787-DAP | NDOH |
| Norwell (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45815-DAP | NDOH |
| Norwood (MA), Town of v. ABDC, et al. | 1:19-op-45061-DAP | NDOH |
| Orange (MA), Town of v. ABDC, et al. | 1:19-op-45070-DAP | NDOH |
| Oxford (MA), Town of v. ABDC, et al. | 1:19-op-45568-DAP | NDOH |
| Palmer (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45812-DAP | NDOH |
| Peabody (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45860-DAP | NDOH |
| Pembroke (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45823-DAP | NDOH |
| Pittsfield (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45335-DAP | NDOH |
| Plainville (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45808-DAP | NDOH |
| Plymouth (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45675-DAP | NDOH |
| Provincetown (MA), Town of v. ABDC, et al. | 1:19-op-45125-DAP | NDOH |
| Quincy (MA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45008-DAP | NDOH |
| Randolph (MA), Town of v. Purdue Pharma L.P. d/b/a, et al. | 19-0400 | MA Norfolk County |
| Rehoboth (MA), Town of v. ABDC, et al. | 1:19-op-45059-DAP | NDOH |
| Revere (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45155-DAP | NDOH |
| Rockland (MA), Town of v. ABDC, et al. | 1:18-op-45824-DAP | NDOH |
| Salem (MA), City of v. Purdue Pharma LP, et al. | 1984CV01355BLS2 | MA Suffolk County |
| Salisbury (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45595-DAP | NDOH |
| Sandwich (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45891-DAP | NDOH |
| Scituate (MA), Town of v. ABDC, et al. | 1:19-op-45063-DAP | NDOH |
| Seekonk (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45881-DAP | NDOH |
| Sheffield (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46001-DAP | NDOH |
| Shirley (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45880-DAP | NDOH |
| Somerset (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45769-DAP | NDOH |
| Somerville (MA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45319-DAP | NDOH |
| South Hadley (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46000-DAP | NDOH |
| Southbridge (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45686-DAP | NDOH |
| Spencer (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45809-DAP | NDOH |
| Springfield (MA), City of v. Purdue Pharma, L.P. d/b/a Purdue Pharma (Delaware) Limited Partnership, et al. | SUCV 1984 01733 BLS2 | MA Suffolk County |
| Stoneham (MA), Town of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46164-DAP | NDOH |
| Stoughton (MA), Town of v. ABDC, et al. | 1:19-op-45023-DAP | NDOH |
| Sturbridge (MA), Town of v. ABDC, et al. | 1:18-op-45990-DAP | NDOH |
| Sudbury (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45877-DAP | NDOH |
| Sutton (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45810-DAP | NDOH |
| Swampscott (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45911-DAP | NDOH |
| Teamsters Health Servs. and Ins. Plan Local 404 (MA), et al. v. Purdue Pharma L.P., et al. | 1:18-op-45001-DAP | NDOH |
| Templeton (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45784-DAP | NDOH |
| Tewksbury (MA), Town of v. ABDC, et al. | 1:19-op-45077-DAP | NDOH |
| Truro (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45816-DAP | NDOH |
| Tyngsborough (MA), Town of v. AmerisourceBergen Corporation, et al. | 1:18-op-45770-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| United States of America (USA), et al. ex rel Robert Manchester v. Purdue Pharma L.P., et al. | 1:16-cv-10947-MLW | DCMA |
| Upton (MA), Town of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46160-DAP | NDOH |
| Wakefield (MA), Town of v. Purdue Pharma L.P., d/b/a, et al. | 1984CV01499BLS2 | MA Suffolk County |
| Walpole (MA), Town of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46093-DAP | NDOH |
| Wampanoag Tribe of Gay Head (Aquinnah) (MA) v. McKesson Corp., et al. | 1:20-op-45170-DAP | NDOH |
| Ware (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45907-DAP | NDOH |
| Warren (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45811-DAP | NDOH |
| Watertown (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45674-DAP | NDOH |
| Wellfleet (MA), Town of v. ABDC, et al. | 1:19-op-45556-DAP | NDOH |
| West Boylston (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45858-DAP | NDOH |
| West Bridgewater (MA), Town of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-46102-DAP | NDOH |
| West Springfield (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45813-DAP | NDOH |
| West Tisbury (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45790-DAP | NDOH |
| Westborough (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45859-DAP | NDOH |
| Westford (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46007-DAP | NDOH |
| Weymouth (MA), Town of v. Purdue Pharma L.P., et al. | 1:19-op-45672-DAP | NDOH |
| Williamsburg (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45883-DAP | NDOH |
| Wilmington (MA), Town of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46158-DAP | NDOH |
| Winchendon (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45687-DAP | NDOH |
| Winthrop (MA), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45814-DAP | NDOH |
| Woburn (MA), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45103-DAP | NDOH |
| Worcester (MA), City of v. Purdue Pharma L.P., d/b/a, et al. | 1984CV00543BLS2 | MA Suffolk County |
| Alcona (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45340-DAP | NDOH |
| Alexander, Melba (MI), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45502-DAP | NDOH |
| Alger (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45360-DAP | NDOH |
| Alpena (MI), County of v. Purdue Pharma, LP, et al. | 1:18-op-45871-DAP | NDOH |
| Antrim (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45354-DAP | NDOH |
| Arenac (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45341-DAP | NDOH |
| Baraga (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45361-DAP | NDOH |
| Bay (MI), County of v. Purdue Pharma L.P., et al. | 1:19-op-45228-DAP | NDOH |
| Bay Mills Indian Community (MI) v. Purdue Pharma, L.P., et al. | 1:19-op-45287-DAP | NDOH |
| Benzie (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45356-DAP | NDOH |
| Berrien (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45887-DAP | NDOH |
| Branch (MI), County of v. Purdue Pharma LP, et al. | 1:18-op-46096-DAP | NDOH |
| Calhoun (MI), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45560-DAP | NDOH |
| Canton (MI), Township of, et al. v. Purdue Pharma, et al. | 1:18-op-46134-DAP | NDOH |
| Cass (MI), County of v. Purdue Pharma, LP, et al. | 1:18-op-45868-DAP | NDOH |
| Charlevoix (MI), County of v. Purdue Pharma, LP, et al. | 1:18-op-45897-DAP | NDOH |
| Cheboygan (MI), County of v. Purdue Pharma L.P., et al. | 1:19-op-45636-DAP | NDOH |
| Chippewa (MI), County of v. Purdue Pharma L.P. et al. | 1:18-op-45066-DAP | NDOH |
| Clinton (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45889-DAP | NDOH |
| Clinton (MI), Township of v. Purdue Pharma LP, et al. | 1:18-op-46135-DAP | NDOH |
| Crawford (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45105-DAP | NDOH |
| Dawsey, Debra (MI) v. Purdue Pharma L.P., et al. | 1:19-op-45092-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Delta (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45067-DAP | NDOH |
| Detroit (MI), City of v. Purdue Pharma L.P., et al. | 1:18-op-45084-DAP | NDOH |
| Detroit Wayne (MI), Mental Health Authority v. Purdue Pharma LP, et al. | 1:18-op-46332-DAP | NDOH |
| Dickinson (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45342-DAP | NDOH |
| East Lansing (MI), City of v. Purdue Pharma, LP, et al. | 1:18-op-45902-DAP | NDOH |
| Eaton (MI), County of v. Purdue Pharma LP, et al. | 1:18-op-45971-DAP | NDOH |
| Escanaba (MI), City of v. Purdue Pharma L.P., et al. | 1:18-op-45068-DAP | NDOH |
| Flint (MI), City of v. Purdue Pharma L.P., et al. | 1:19-op-45122-DAP | NDOH |
| Flint Plumbing & Pipefitting Industry Health Care Fund (MI) v. Purdue Pharma L.P., et al. | 1:19-op-45430-DAP | NDOH |
| Gauthier, Krista (MI), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45478-DAP | NDOH |
| Genesee (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45083-DAP | NDOH |
| Grand Rapids (MI), City of v. Purdue Pharma L.P., et al. | 1:18-op-45406-DAP | NDOH |
| Grand Traverse (MI), County of v. Purdue Pharma L.P. et al. | 1:18-op-45056-DAP | NDOH |
| Grand Traverse Band of Ottawa and Chippewa Indians (MI), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45078-DAP | NDOH |
| Gratiot (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45339-DAP | NDOH |
| Harrison (MI), Charter Township of v. Pain Center USA, PLLC et al. | 1:19-op-45863-DAP | NDOH |
| Hillsdale (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45355-DAP | NDOH |
| Houghton (MI), County of v. Purdue Pharma, LP, et al. | 1:18-op-45866-DAP | NDOH |
| Ingham (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-46178-DAP | NDOH |
| Ionia (MI), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45261-DAP | NDOH |
| Iosco (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45343-DAP | NDOH |
| Iron (MI), County of v. Purdue Pharma, LP, et al. | 1:18-op-45888-DAP | NDOH |
| Iron Mountain (MI), City of v. Purdue Pharma L.P., et al. | 1:18-op-45344-DAP | NDOH |
| Isabella (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45349-DAP | NDOH |
| Jackson (MI), City of v. Purdue Pharma, LP, et al. | 1:18-op-45904-DAP | NDOH |
| Kalamazoo (MI), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45561-DAP | NDOH |
| Kent (MI), County of v. Purdue Pharma L.P., et al. | 1:19-op-45000-DAP | NDOH |
| Keweenaw Bay Indian Community (MI) v. Teva Pharmaceutical Industries LTD., et al. | 1:20-op-45150-DAP | NDOH |
| Lac Vieux Desert Band of Lake Superior Chippewa Indians (MI) v. Purdue Pharma, L.P. et al. | 1:18-op-46239-DAP | NDOH |
| Lake (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45366-DAP | NDOH |
| Lansing (MI), City of v. Purdue Pharma L.P., et al. | 1:18-op-45054-DAP | NDOH |
| Leelanau (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45111-DAP | NDOH |
| Lenawee (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45351-DAP | NDOH |
| Livingston (MI), County of v. Purdue Pharma L.P., et al. | 1:19-op-45262-DAP | NDOH |
| Luce (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45362-DAP | NDOH |
| Macomb (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45085-DAP | NDOH |
| Manistee (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45113-DAP | NDOH |
| Marquette (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45104-DAP | NDOH |
| Mason (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45112-DAP | NDOH |
| Michigan (MI), State of v. Cardinal Health, Inc, et al. | 19-016896-NZ | MI Wayne County |
| Monroe (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45158-DAP | NDOH |
| Montcalm, (MI) County of v. Purdue Pharma L.P., et al. | 1:18-op-45865-DAP | NDOH |
| Montmorency (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45347-DAP | NDOH |
| Muskegon (MI), County of v. Purdue Pharma LP, et al. | 1:18-op-46199-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Newaygo (MI) County of v. Purdue Pharma, L.P., et al | 1:18-op-46187-DAP | NDOH |
| Oceana (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45359-DAP | NDOH |
| Ogemaw (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45348-DAP | NDOH |
| Ontonagon (MI), County of v. Purdue Pharma LP, et al. | 1:18-op-45893-DAP | NDOH |
| Osceola (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45357-DAP | NDOH |
| Otsego (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45345-DAP | NDOH |
| Pipefitters Local 636 Insurance Fund (MI) v. Johnson & Johnson, et al. | 1:19-op-46095-DAP | NDOH |
| Pittsfield (MI), Charter Township of v. Purdue Pharma L.P., et al. | 1:19-op-45566-DAP | NDOH |
| Pontiac (MI), City of v. ABDC, et al. | 1:19-op-46183-DAP | NDOH |
| Presque Isle (MI), County of v. Purdue Pharma, LP, et al. | 1:18-op-45894-DAP | NDOH |
| Roofers Local 149 (MI), Security Benefit Trust Fund v. Purdue Pharma L.P., et al. | 1:19-op-45429-DAP | NDOH |
| Roscommon (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45102-DAP | NDOH |
| Saginaw (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45082-DAP | NDOH |
| Saginaw Chippewa Indian Tribe (MI) v. Cephalon, Inc., et al. | 1:19-op-45841-DAP | NDOH |
| Sanilac (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45352-DAP | NDOH |
| Sault Ste. Marie (MI), City of v. Purdue Pharma, LP, et al. | 1:18-op-45928-DAP | NDOH |
| Shiawassee (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45350-DAP | NDOH |
| St. Clair (MI), County of v. Purdue Pharma, LP, et al. | 1:18-op-45896-DAP | NDOH |
| Sterling Heights (MI), City of v. Pain Center USA PLLC et al. | 1:19-op-45864-DAP | NDOH |
| Traverse City (MI), City of v. Purdue Pharma, LP, et al. | 1:18-op-45901-DAP | NDOH |
| Tuscola (MI), County of v. Purdue Pharma, LP, et al. | 1:18-op-45870-DAP | NDOH |
| Washtenaw (MI), County of v. Purdue Pharma, LP, et al. | 1:18-op-45886-DAP | NDOH |
| Wayne (MI), County of, et al. v. Purdue Pharma L.P., et al. | 1:17-op-45102-DAP | NDOH |
| Westland (MI), City of v. Purdue Pharma, LP, et al. | 1:18-op-45903-DAP | NDOH |
| Wexford (MI), County of v. Purdue Pharma L.P., et al. | 1:18-op-45364-DAP | NDOH |
| Anoka (MN), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45101-DAP | NDOH |
| Beltrami (MN), County of v. Purdue Pharma L.P., et al. | 1:19-op-45776-DAP | NDOH |
| Big Stone (MN), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:20-op-45102-DAP | NDOH |
| Carlton (MN), County of v. Purdue Pharma L.P., et al. | 1:19-op-45608-DAP | NDOH |
| Carver (MN), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45798-DAP | NDOH |
| Chancey, Musette (MN), et al. v. Purdue Pharma, L.P., et al. | 1:19-op-45533-DAP | NDOH |
| Coon Rapids (MN), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45835-DAP | NDOH |
| Dakota (MN), County of v. Purdue Pharma LP, et al. | 1:18-op-46112-DAP | NDOH |
| Douglas (MN), County of v. Purdue Pharma L.P., et al. | 1:18-op-45428-DAP | NDOH |
| Duluth (MN), City of v. Purdue Pharma L.P., et al. | 1:19-op-45304-DAP | NDOH |
| Fond du Lac Band (MN), Tribe of v. McKesson Corp., et al. | 1:18-op-46146-DAP | NDOH |
| Freeborn (MN), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45737-DAP | NDOH |
| Hennepin (MN), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45232-DAP | NDOH |
| Itasca (MN), County of v. Purdue Pharma L.P., et al. | 1:18-op-45958-DAP | NDOH |
| Leech Lake Band of Ojibwe, The (MN) v. Purdue Pharma L.P., et al. | 1:18-op-45052-DAP | NDOH |
| Lower Sioux Indian Community (MN) v. Purdue Pharma, LP, et al. | 1:18-op-45976-DAP | NDOH |
| McLeod (MN), County of v. Purdue Pharma L.P., et al. | 1:19-op-45332-DAP | NDOH |
| Meeker (MN), County of v. Purdue Pharma L.P., et al. | 1:19-op-45343-DAP | NDOH |
| Meinecke, Kjellsi (MN), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45493-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Mille Lacs Band of Ojibwe (MN) v. Teva Pharmaceutical Industries Ltd., et al. | 1:19-op-45978-DAP | NDOH |
| Minneapolis (MN), City of v. Purdue Pharma L.P., et al. | 1:18-op-45850-DAP | NDOH |
| Morrison (MN), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45429-DAP | NDOH |
| Mower (MN), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45072-DAP | NDOH |
| North St. Paul (MN), City of v. Purdue Pharma L.P., et al. | 1:19-op-46066-DAP | NDOH |
| Olmsted (MN), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45547-DAP | NDOH |
| Pine (MN), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45738-DAP | NDOH |
| Prairie Island Indian Community (MN) v. Purdue Pharma, LP, et al. | 1:18-op-45975-DAP | NDOH |
| Proctor (MN), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45748-DAP | NDOH |
| Ramsey (MN), County of v. Purdue Pharma L.P., et al. | 1:17-op-45073-DAP | NDOH |
| Red Lake Band of Chippewa Indians (MN) v. ABDC, et al. | 1:18-op-45959-DAP | NDOH |
| Rochester (MN), City of v. Purdue Pharma L.P. et al. | 1:19-op-45501-DAP | NDOH |
| Roseau (MN), County of v. Purdue Pharma L.P., et al. | 1:19-op-45344-DAP | NDOH |
| Saint Paul (MN), City of v. Purdue Pharma L.P., et al. | 1:19-op-45424-DAP | NDOH |
| Shakopee Mdewakanton Sioux Community (MN) v. Purdue Pharma, LP, et al. | 1:18-op-45977-DAP | NDOH |
| Sherman, Darcy (MN) individually and on behalf of all other similarly situated v. Purdue Pharma, LP, et al. | 1:18-op-46365-DAP | NDOH |
| Sibley (MN), County of v. Purdue Pharma L.P., et al. | 1:19-op-45333-DAP | NDOH |
| St. Louis (MN), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45430-DAP | NDOH |
| Steele (MN), County of, et al. v. Purdue Pharma, L.P., et al. | 1:19-op-45800-DAP | NDOH |
| Upper Sioux Indian Community (MN) v. Purdue Pharma, LP, et al. | 1:18-op-45974-DAP | NDOH |
| Washington (MN), County of v. Purdue Pharma L.P., et al. | 1:17-op-45074-DAP | NDOH |
| White Earth Nation (MN) v. ABDC, et al. | 1:19-op-45357-DAP | NDOH |
| Winona (MN), County of v. Purdue Pharma L.P., et al. | 1:19-op-45271-DAP | NDOH |
| Wright (MN), County of v. Purdue Pharma L.P., et al. | 1:19-op-45661-DAP | NDOH |
| Yellow Medicine (MN), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45358-DAP | NDOH |
| Ables, Kevin Matthew (Deceased), by and through J.N. Ables, et al. (MS) v. ABDC, et al. | 1:20-op-45113-DAP | NDOH |
| Adams (MS), County of v. ABDC, et al. | 1:18-op-45831-DAP | NDOH |
| Allen (deceased), Beverly L., by and through her sister, Charlene M. Williams (MS), et al. v. ABDC, et al. | 1:19-op-45767-DAP | NDOH |
| Amite (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45097-DAP | NDOH |
| Amory (MS), City of v. ABDC, et al. | 1:19-op-45549-DAP | NDOH |
| Arcola (MS), Town of v. Purdue Pharma L.P., et al. | 1:19-op-45419-DAP | NDOH |
| Attala (MS), County of v. Teva Pharmaceuticals USA Inc | 1:19-op-45869-DAP | NDOH |
| Benton (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45119-DAP | NDOH |
| Bolivar (MS), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:20-op-45214-DAP | NDOH |
| Brookhaven (MS), City of v. ABDC, et al. | 1:19-op-46143-DAP | NDOH |
| Caledonia (MS), Town of v. ABDC, et al. | 1:19-op-45057-DAP | NDOH |
| Carroll (MS), County of v. ABDC, et al. | 1:19-op-45156-DAP | NDOH |
| Charleston (MS), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45398-DAP | NDOH |
| Chickasaw (MS), County of v. ABDC, et al. | 1:19-op-45158-DAP | NDOH |
| Claiborne (MS), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45035-DAP | NDOH |
| Clarke (MS), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45278-DAP | NDOH |
| Clarksdale (MS), City of v. Purdue Pharma L.P., et al. | 1:19-op-45620-DAP | NDOH |
| Cleveland (MS), City of v .Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45879-DAP | NDOH |
| Columbia (MS), City of v. ABDC, et al. | 1:19-op-45048-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Columbus (MS), City of v. ABDC, et al. | 1:18-op-46286-DAP | NDOH |
| Copiah (MS), County of v. Mallinckrodt PLC, et al. | 1:21-op-45029-DAP | NDOH |
| Covington (MS), County of v. Purdue Pharma L.P., et al. | 1:19-op-45417-DAP | NDOH |
| DeSoto (MS), County of v. ABDC, et al. | 1:19-op-45551-DAP | NDOH |
| Diamondhead (MS), City of v. ABDC, et al. | 1:19-op-45749-DAP | NDOH |
| Forrest (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45147-DAP | NDOH |
| Foundation On The Rock Ministries (MS), et al. v. ABDC, et al. | 1:20-op-45110-DAP | NDOH |
| Franklin (MS) County of v. ABDC et al. | 1:19-op-45577-DAP | NDOH |
| Gautier (MS), City of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45871-DAP | NDOH |
| George (MS), County of v. ABDC, et al. | 1:19-op-45157-DAP | NDOH |
| Greene (MS), County of v. ABDC, et al. | 1:19-op-45965-DAP | NDOH |
| Greenwood (MS), City of v. ABDC, et al. | 1:18-op-45950-DAP | NDOH |
| Greenwood LeFlore Hospital (MS) v. McKesson Corporation, et al. | 1:18-op-45551-DAP | NDOH |
| Grenada (MS), City of v. Purdue Pharma L.P., et al. | 1:19-op-45622-DAP | NDOH |
| Grenada (MS), County of v. Purdue Pharma L.P., et al. | 1:18-op-46279-DAP | NDOH |
| Gulfport (MS), City of v. Purdue Pharma L.P., et al. | 1:19-op-45291-DAP | NDOH |
| Hancock (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45762-DAP | NDOH |
| Harrison (MS), County of v. McKesson Corporation, et al. | 1:19-op-45113-DAP | NDOH |
| Hattiesburg (MS), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45512-DAP | NDOH |
| Hinds (MS), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:20-op-45190-DAP | NDOH |
| Holly Springs (MS), City of v. Johnson & Johnson, et al. | 2020-141-cv | MS Marshall County |
| Holly Springs (MS), City of v. Purdue Pharma L.P., et al. | 3:19-cv-00287-SA-RP | NDMS |
| Holmes (MS), County of v. ABDC, et al. | 1:18-op-45793-DAP | NDOH |
| Humphreys (MS), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45021-DAP | NDOH |
| Indianola (MS), City of v. Purdue Pharma L.P., et al. | 1:19-op-45624-DAP | NDOH |
| Issaquena (MS), County of v. McKesson Corporation, et al. | 1:18-op-45764-DAP | NDOH |
| Itawamba (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45396-DAP | NDOH |
| Iuka (MS), City of v. ABDC, et al. | 1:18-op-46172-DAP | NDOH |
| Jackson (MS), City of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45806-DAP | NDOH |
| Jackson (MS), County of v. Teva Pharmaceuticals USA Inc et al | 1:19-op-45876-DAP | NDOH |
| Jefferson (MS), County of v. ABDC, et al. | 1:18-op-45839-DAP | NDOH |
| Jefferson Davis (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45070-DAP | NDOH |
| Jones (MS), County of v. Teva Pharmaceuticals USA, Inc, et al | 1:19-op-45875-DAP | NDOH |
| Jonestown (MS), City of v. Purdue Pharma L.P., et al. | 1:19-op-45623-DAP | NDOH |
| Kemper (MS), County of v. Teva Pharmaceuticals USA Inc et al. | 1:19-op-45870-DAP | NDOH |
| Kosciusko (MS), City of v. Teva Pharmaceuticals USA, Inc. et al. | 1:19-op-45872-DAP | NDOH |
| Lafayette (MS), County of v. ABDC, et al. | 1:19-op-45341-DAP | NDOH |
| Lary, Linda (MS), et al. v. Purdue Pharma, L.P., et al. | 1:20-op-45020-DAP | NDOH |
| Lauderdale (MS), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-46060-DAP | NDOH |
| Laurel (MS), City of v. ABDC, et al. | 1:18-op-46161-DAP | NDOH |
| Lawrence (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45036-DAP | NDOH |
| Leakesville (MS), Town of v. ABDC, et al. | 1:21-op-45008-DAP | NDOH |
| Lee (MS), County of v. ABDC, et al. | 1:19-op-45160-DAP | NDOH |
| Leflore (MS), County of v. ABDC, et al. | 1:19-op-45552-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Lincoln (MS), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45722-DAP | NDOH |
| Long Beach (MS), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45517-DAP | NDOH |
| Lumberton (MS), City of v. ABDC, et al. | 1:18-op-46236-DAP | NDOH |
| Madison (MS), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:20-op-45106-DAP | NDOH |
| Marion (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45075-DAP | NDOH |
| Marshall (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45397-DAP | NDOH |
| McLain (MS), Town of v. ABDC, et al. | 1:21-op-45009-DAP | NDOH |
| Mercy House Teen Challenge, et al. (MS) v. Purdue Pharma L.P., et al. | 1:18-op-46070-DAP | NDOH |
| Meridian (MS), City of v. ABDC, et al. | 1:18-op-45969-DAP | NDOH |
| Mississippi (MS), State of v. Cardinal Health, Inc., et al. | 25CI1:18-cv-00692-JAS | MS Hinds County |
| Mississippi Band of Choctaw Indians (MS) v. Purdue Pharma L.P., et al. | 1:19-op-45279-DAP | NDOH |
| Monroe (MS), County of v. ABDC, et al. | 1:18-op-46173-DAP | NDOH |
| Morton (MS), City of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45882-DAP | NDOH |
| Moss Point (MS), City of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45880-DAP | NDOH |
| Mound Bayou (MS), City of v. Purdue Pharma L.P., et al. | 1:19-op-45422-DAP | NDOH |
| Neshoba (MS), County of v. ABDC, et al. | 1:18-op-45843-DAP | NDOH |
| Nettleton (MS), City of v. ABDC, et al. | 1:19-op-45151-DAP | NDOH |
| New Albany (MS), City of v. ABDC, et al. | 1:18-op-45949-DAP | NDOH |
| North Mississippi Medical Center (MS), et al. v. McKesson Corporation, et al. | 1:18-op-45936-DAP | NDOH |
| Ocean Springs (MS), City of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45878-DAP | NDOH |
| Panola (MS), County of v. ABDC, et al. | 1:19-op-45154-DAP | NDOH |
| Pascagoula (MS), City of v. Purdue Pharma L.P., et al. | 1:19-op-45934-DAP | NDOH |
| Patients' Choice Medical Center of Claiborne (MS), LLC v. Purdue Pharma L.P., et al. | 1:19-op-45300-DAP | NDOH |
| Patients' Choice Medical Center of Humphreys County LLC (MS) v. Purdue Pharma L.P., et al. | 1:19-op-45299-DAP | NDOH |
| Pearl River (MS), County of v. ABDC, et al. | 1:19-op-45548-DAP | NDOH |
| Pearl River County Hospital (MS) v. McKesson Corporation, et al. | 1:19-op-45659-DAP | NDOH |
| Perry (MS), County of v. ABDC, et al. | 1:18-op-45778-DAP | NDOH |
| Philadelphia (MS), City of v. Purdue Pharma, L.P., et al. | 1:18-op-45279-DAP | NDOH |
| Prentiss (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45723-DAP | NDOH |
| Quitman (MS), City of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45873-DAP | NDOH |
| Rush Health Systems (MS), Inc. v. McKesson Corporation, et al. | 1:18-op-45034-DAP | NDOH |
| Scott (MS), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:20-op-45238-DAP | NDOH |
| Shannon (MS), City of v. ABDC, et al. | 1:19-op-45149-DAP | NDOH |
| Sharkey-Issaquena Community Hospital (MS) v. McKesson Corporation, et al. | 1:18-op-45765-DAP | NDOH |
| Shubuta (MS), Town of (2021) v. ABDC, et al. | 1:21-op-45007-DAP | NDOH |
| Shubuta (MS), Town of v. ABDC, et al. | 1:20-op-45283-DAP | NDOH |
| South Central (MS) Regional Medical Center v. McKesson Corporation, et al. | 1:18-op-45763-DAP | NDOH |
| Southwest Mississippi Regional Medical Center (MS), et al. v. ABDC, et al. | 1:17-op-45175-DAP | NDOH |
| Starkville (MS), City of v. ABDC, et al. | 1:19-op-45148-DAP | NDOH |
| Stone (MS), County of v. ABDC, et al. | 1:18-op-45775-DAP | NDOH |
| Stone (MS), County of v. Mckesson Corporation, et al. | 1:20-op-45168-DAP | NDOH |
| Summit (MS), Town of v. Purdue Pharma L.P., et al. | 1:19-op-45418-DAP | NDOH |
| Sunflower (MS), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45020-DAP | NDOH |
| Tallahatchie (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45399-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Tate (MS), County of v. ABDC, et al. | 1:19-op-45153-DAP | NDOH |
| Tippah (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45118-DAP | NDOH |
| Tishomingo (MS), County of v. ABDC, et al. | 1:20-op-45039-DAP | NDOH |
| Tunica (MS), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:20-op-45213-DAP | NDOH |
| Tupelo (MS), City of v. ABDC, et al. | 1:19-op-45491-DAP | NDOH |
| Union (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45120-DAP | NDOH |
| Verona (MS), City of v. ABDC, et al. | 1:19-op-45150-DAP | NDOH |
| Vicksburg (MS), City of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45881-DAP | NDOH |
| Walthall (MS), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45411-DAP | NDOH |
| Washington (MS), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45022-DAP | NDOH |
| Wayne (MS), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45877-DAP | NDOH |
| Waynesboro (MS), City of v. ABDC, et al. | 1:21-op-45050-DAP | NDOH |
| Webb (MS), City of v. ABDC, et al. | 1:21-op-45015-DAP | NDOH |
| Whittington, Kaegan (MS), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45541-DAP | NDOH |
| Wiggins (MS), City of v. ABDC, et al. | 1:19-op-45576-DAP | NDOH |
| Winston Medical Center (MS) v. Purdue Pharma, L.P., et al. | 1:18-op-45193-DAP | NDOH |
| Yalobusha (MS), County of v. ABDC, et al. | 1:19-op-45152-DAP | NDOH |
| Andrew (MO), County of v. Allergan PLC, et al. | 1:20-op-45298-DAP | NDOH |
| Atchison (MO), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45797-DAP | NDOH |
| Audrain (MO), County of v. Purdue Pharma, L.P., et al. | 1:18-op-46265-DAP | NDOH |
| Barry (MO), County of v. Allergan PLC, et al. | 1:21-op-45016-DAP | NDOH |
| Boone (MO), County of v. Purdue Pharma L.P., et al. | 1:19-op-45375-DAP | NDOH |
| Brand, Kimberly (MO) v. Purdue Pharma L.P., et al. | 1:18-op-46047-DAP | NDOH |
| Buchanan (MO), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45028-DAP | NDOH |
| Callaway (MO), County of v. Purdue Pharma L.P., et al. | 1:19-op-45378-DAP | NDOH |
| Camden (MO), County of v. Dannie E. Williams, et al. | 1:20-op-45068-DAP | NDOH |
| Cass (MO), County of v. ABDC, et al. | 1:18-op-45841-DAP | NDOH |
| Chariton (MO), County of v. Purdue Pharma L.P., et al. | 1:19-op-45790-DAP | NDOH |
| Cole (MO), County of v. Purdue Pharma L.P. et al. | 1:18-op-46189-DAP | NDOH |
| Douglas (MO), County of v. Purdue Pharma L.P., et al. | 1:19-op-45386-DAP | NDOH |
| Franklin (MO), County of v. Dannie E. Williams, M.D., et al. | 20AB-CC00006 | MO Franklin County |
| Gasconade (MO) County v. Purdue Pharma L.P., et al. | 1:18-op-46190-DAP | NDOH |
| Harrisonville (MO), City of v. Purdue Pharma L.P., et al. | 1:19-op-45369-DAP | NDOH |
| Howell (MO), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45368-DAP | NDOH |
| Jackson (MO), County of v. Purdue Pharma L.P., et al. | 1:18-op-45965-DAP | NDOH |
| Jefferson (MO) County of v. Dannie E. Williams, M.D., et al. | 20EJ-CC00029 | MO Jefferson County |
| Jefferson (MO), County of, et al v. Dannie E. Williams, M.D., et al. | 1:19-op-45371-DAP | NDOH |
| Jefferson (MO), County of, et al. v. Purdue Pharma LP, et al. | 4:18-cv-01477 | EDMO |
| Jefferson and Franklin (MO), Counties of v. Dannie Williams, M.D., et al. | 1922-CC00203 | MO St. Louis City |
| Johnson (MO), County of v. Purdue Pharma L.P., et al. | 1:19-op-45363-DAP | NDOH |
| Kansas City (MO) City of v. Purdue Pharma L.P., et al. | 1:18-op-46029-DAP | NDOH |
| Kinloch (MO), Fire Protection District of St. Louis County v. Purdue Pharma L.P., et al. | 1:19-op-45665-DAP | NDOH |
| Knox (MO), County of v. Purdue Pharma L.P., et al. | 1:19-op-45406-DAP | NDOH |
| Lafayette (MO), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45840-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Lewis (MO), County of v. Purdue Pharma, L.P., et al. | 1:18-op-46263-DAP | NDOH |
| Lincoln (MO), County of v. Richard S. Sackler, M.D., et al. | 1:20-op-45069-DAP | NDOH |
| Livingston (MO), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46168-DAP | NDOH |
| Maries (MO), County v. Purdue Pharma L.P., et al. | 1:18-op-46194-DAP | NDOH |
| Miller (MO), County of v. Purdue Pharma L.P., et al. | 1:19-op-45274-DAP | NDOH |
| Moniteau (MO), County of v. Purdue Pharma L.P et al. | 1:18-op-46352-DAP | NDOH |
| Montgomery (MO), County of v. Purdue Pharma LP, et al. | 1:18-op-46197-DAP | NDOH |
| Morgan (MO), County of v. Purdue Pharma L.P., et al. | 1:19-op-45367-DAP | NDOH |
| Nodaway (MO), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45795-DAP | NDOH |
| Northeast Ambulance (MO), Fire Protection District of St. Louis County v. Purdue Pharma L.P., et al. | 1:19-op-45664-DAP | NDOH |
| Osage (MO), County of v. Purdue Pharma L.P., et al. | 1:18-op-46191-DAP | NDOH |
| Ozark (MO), County of v. Purdue Pharma L.P., et al. | 1:18-op-46198-DAP | NDOH |
| Pemiscot (MO), County of v. Purdue Pharma L.P., et al. | 1:19-op-45733-DAP | NDOH |
| Pettis (MO), County of v. Purdue Pharma L.P., et al. | 1:19-op-45416-DAP | NDOH |
| Phelps (MO), County of v. Purdue Pharma, L.P., et al. | 1:18-op-46195-DAP | NDOH |
| Pulaski (MO), County of v. Purdue Pharma L.P., et al. | 1:18-op-46192-DAP | NDOH |
| Randolph (MO), County of v. Purdue Pharma L.P., et al. | 1:19-op-45409-DAP | NDOH |
| Reynolds (MO) County v. Purdue Pharma L.P., et al. | 1:18-op-46193-DAP | NDOH |
| Ripley (MO), County of v. Purdue Pharma, L.P., et al. | 1:18-op-46262-DAP | NDOH |
| Schuyler (MO), County of v. Purdue Pharma L.P., et al. | 1:19-op-45408-DAP | NDOH |
| Scott (MO), County of v. ABDC, et al. | 1:19-op-46174-DAP | NDOH |
| Sedalia (MO), City of v. Purdue Pharma L.P., et al. | 1:20-op-45152-DAP | NDOH |
| Shannon (MO), County of v. Purdue Pharma L.P., et al. | 1:19-op-45401-DAP | NDOH |
| Shelby (MO), County of v. Purdue Pharma L.P., et al. | 1:18-op-46264-DAP | NDOH |
| Springfield (MO), City of v. Purdue Pharma, L.P., et al. | 1:18-op-45899-DAP | NDOH |
| St. Charles (MO) County of v. Purdue Pharma L.P., et al. | 1:18-op-46059-DAP | NDOH |
| St. Francois (MO), County of v. Dannie E. Williams, M.D., et al. | 1:19-op-45847-DAP | NDOH |
| St. Joseph (MO), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45798-DAP | NDOH |
| St. Louis (MO), City of v. Purdue Pharma LP, et al. | 1:18-op-46267-DAP | NDOH |
| St. Louis (MO), County of v. Purdue Pharma L.P., et al. | 1:17-op-45083-DAP | NDOH |
| Warren (MO), County of v. Purdue Pharma L.P., et al. | 1:18-op-46196-DAP | NDOH |
| Webster (MO), County of v. Purdue Pharma L.P., et al. | 1:18-op-46350-DAP | NDOH |
| Wood, Rachel (MO) et al. v. Purdue Pharma L.P., et al. | 1:18-op-45264-DAP | NDOH |
| Worth (MO), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45777-DAP | NDOH |
| Wright (MO), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45383-DAP | NDOH |
| Blackfeet Tribe (MT) of the Blackfeet Indian Reservation v. ABDC, et al. | 1:18-op-45749-DAP | NDOH |
| Chippewa Cree Tribe (MT) v. Purdue Pharma L.P., et al. | 1:19-op-45395-DAP | NDOH |
| Confederated Salish and Kootenai Tribes (MT), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45364-DAP | NDOH |
| Great Falls (MT), City of, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45083-DAP | NDOH |
| Missoula (MT), County of v. Purdue Pharma L.P., et al. | 1:19-op-45112-DAP | NDOH |
| Montana (MT), State of. v. McKesson Corp., et al. | CDV 2020 131 | MT Lewis and Clark County |
| Northern Cheyenne (MT), Tribe of v. Purdue Pharma L.P., et al. | 1:19-op-45010-DAP | NDOH |
| The Blackfeet Tribe (MT-00089) of the Blackfeet Indian Reservation (Dismissed) v. AmerisourceBergen Drug Corporation, et al. | 4:18-cv-00089 | DCMT |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Weatherwax, Quincy (MT), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45483-DAP | NDOH |
| Douglas (NE), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45068-DAP | NDOH |
| Keith (NE), County of v. Purdue Pharma L.P., et al. | 1:19-op-45263-DAP | NDOH |
| Knox (NE), County of v. McKesson Corporation, et al. | 1:18-op-45555-DAP | NDOH |
| Lincoln (NE), County of v. Purdue Pharma L.P., et al. | 1:19-op-45099-DAP | NDOH |
| Ponca Tribe (NE) v. McKesson Corporation, et al. | 1:18-op-45557-DAP | NDOH |
| Sarpy (NE), County of v. ABDC, et al. | 1:18-op-46038-DAP | NDOH |
| South Sioux City (NE), City of v. ABDC, et al. | 1:19-op-45553-DAP | NDOH |
| Winnebago Tribe (NE), et al. v. McKesson Corporation, et al. | 1:18-op-45621-DAP | NDOH |
| Battle Mountain Band (NV), Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation, et al. | 1:18-op-46017-DAP | NDOH |
| Boulder (NV), City of v. Purdue Pharma L.P., et al. | 1:19-op-45648-DAP | NDOH |
| Carson City (NV) v. Teva Pharmaceuticals USA, Inc., et al. | 20 TRT 000471B | NV 1st Judicial District Court |
| Churchill County (NV) v. Teva Pharmaceuticals USA, Inc., et al. | 20-100C-0805 | NV 10th Judicial Court |
| Clark (NV), County of v. Purdue Pharma L.P., et al | 1:19-op-46168-DAP | NDOH |
| Delancey, Christina (NV), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45480-DAP | NDOH |
| Douglas County (NV) v. Teva Pharmaceuticals USA, Inc., et al. | 2020 CV 00139 | NV 9th Judicial Court |
| Ely (NV), City of v. Teva Pharmaceuticals USA Inc | CV-2007077 | NV 7th Circuit |
| Ely Shoshone (NV), Tribe of v. McKesson Corporation, et al. | 1:18-op-46003-DAP | NDOH |
| Esmeralda (NV), County of v. Teva Pharmaceuticals USA Inc, et al. | CV 20-5117 | NV 5th Circuit |
| Fernley (NV), City of v. Teva Pharmaceuticals USA, Inc., et al. | 20-CV-00796 | NV 3rd Judicial District Court |
| Henderson (NV), City of v. Purdue Pharma L.P., et al. | A-19-800697-B | NV Clark County |
| Humboldt (NV), County of. v. Teva Pharmaceuticals USA Inc, et al. | CV0022306 | NV 6th Circuit |
| Las Vegas (NV), City of v. Purdue Pharma L.P., et al. | A-19-800697-B | NV Clark County |
| Lincoln (NV), County of v. Teva Pharmaceuticals USA Inc., et al. | CV 0702620 | NV 7th Circuit |
| Lyon (NV), County of, et al. v. Teva Pharmaceuticals USA, Inc., et al. | 20-CV-00795 | NV 3rd Judicial District Court |
| Mesquite (NV), City of v. Purdue Pharma L.P., et al. | 1:19-op-45649-DAP | NDOH |
| Mineral (NV), County of v. Teva Pharmaceuticals USA Inc, et al. | 21CV-TT12-2020-0104 | NV 11th Circuit |
| Moapa Band of Paiute Indians (NV) v. Purdue Pharma L.P., et al. | 1:19-op-45650-DAP | NDOH |
| Nevada (NV), State of v. McKesson Corporation, et al. | A-19-796755-B | NV Clark County |
| North Las Vegas (NV), City of v. Purdue Pharma L.P., et al. | A-19-800699-B | NV Clark County |
| Nye (NV) County v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46238-DAP | NDOH |
| Paiute-Shoshone Tribe of the Fallon Reservation and Colony (NV) v. McKesson Corporation, et al. | 1:18-op-45697-DAP | NDOH |
| Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation (NV) v. McKesson Corporation, et al. | 1:18-op-45696-DAP | NDOH |
| Reno (NV), City of v. Purdue Pharma LP, et al. | CV18-01895 | NV Washoe County |
| Reno-Sparks Indian Colony (NV) v. McKesson Corporation et al. | 1:18-op-45699-DAP | NDOH |
| South Fork Band (NV), Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation, et al. | 1:18-op-46016-DAP | NDOH |
| Sparks (NV), City of v. Teva Pharmaceuticals USA, Inc., et al. | CV20-01152 | NV Washoe County |
| Spinney, Andrew (NV) v. Teva Pharmaceutical Industries LTD, et al. | 1:19-op-46178-DAP | NDOH |
| Walker River Paiute Tribe of the Walker River Reservation (NV) v. McKesson Corporation, et al. | 1:18-op-45698-DAP | NDOH |
| Washoe (NV), County of v. Teva Pharmaceuticals USA, Inc., et al. | CV20-01142 | NV Washoe County |
| West Wendover (NV), City of v. Teva Pharmaceuticals USA Inc, et al. | DC-CV-20-70 | NV Elko County |
| WestCare Foundation, Inc. (NV) v. Purdue Pharma, L.P., et al. | 1:18-op-45724-DAP | NDOH |
| Western Shoshone Indians, Elko Band of the Te-Moak Tribe of (NV) v. Endo Health Solutions, Inc. et al. | 1:20-op-45165-DAP | NDOH |
| White Pine (NV) County of v. Teva Pharmaceuticals USA Inc, et al. | CV-2007076 | NV 7th Circuit |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Yerington Paiute Tribe (NV) v. Purdue Pharma L.P. et al. | 1:18-op-46355-DAP | NDOH |
| Belknap (NH), County of v. Purdue Pharma, LP, et al. | 1:19-op-45705-DAP | NDOH |
| Belmont (NH), City of v. Purdue Pharma LP, et al | 1:19-op-45707-DAP | NDOH |
| Berlin (NH), City of v. Purdue Pharma, LP, et al. | 1:18-op-46040-DAP | NDOH |
| Carroll (NH), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-46137-DAP | NDOH |
| Cheshire (NH), County of v. Purdue Pharma LP, et al. | 1:19-op-45706-DAP | NDOH |
| Claremont (NH), City of v. Purdue Pharma, LP, et al. | 1:19-op-45690-DAP | NDOH |
| Concord (NH) City of, et al v. Purdue Pharma, L.P., et al | 1:18-op-45573-DAP | NDOH |
| Coos (NH), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-46136-DAP | NDOH |
| Derry (NH), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45582-DAP | NDOH |
| Franklin (NH), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45728-DAP | NDOH |
| Grafton (NH), County of v. Purdue Pharma LP, et al. | 1:19-op-45691-DAP | NDOH |
| Hillsborough (NH), County of v. Purdue Pharma, L.P., et al. | 1:18-op-46353-DAP | NDOH |
| Keene (NH), City of v. Purdue Pharma L.P., et al. | 1:18-op-45511-DAP | NDOH |
| Laconia (NH), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45583-DAP | NDOH |
| Londonderry (NH) Town of v. AmerisourceBergen Drug Corp., et al | 1:18-op-45727-DAP | NDOH |
| Manchester (NH), City of v. Purdue Pharma L.P., et al. | 1:17-op-45163-DAP | NDOH |
| Nashua (NH), City of v. Purdue Pharma L.P., et al. | 1:18-op-45062-DAP | NDOH |
| New Hampshire (NH), State of v. Cardinal Health, Inc., et al. | 217-2019-CV-00220 | NH Merrimack County |
| Rochester (NH), City of, et al v. Purdue Pharma LP, et al. | 1:18-op-46106-DAP | NDOH |
| Rockingham (NH), County v. Purdue Pharma LP, et al. | 1:19-op-45703-DAP | NDOH |
| Strafford (NH), County of v. Purdue Pharma LP, et al. | 1:19-op-45689-DAP | NDOH |
| Sullivan (NH), County of v. Purdue Pharma LP, et al. | 1:19-op-45704-DAP | NDOH |
| Atlantic (NJ), County of v. ABDC, et al. | 1:19-op-46071-DAP | NDOH |
| Barnegat (NJ), Township of v. Teva Pharmaceutical Industries, LTD, et al. | 1:19-op-45925-DAP | NDOH |
| Bayonne (NJ), City of v. McKesson Corporation, et al. | 1:19-op-46044-DAP | NDOH |
| Bergen (NJ) County of v. Purdue Pharma, L.P., et al | 1:18-op-45616-DAP | NDOH |
| Bloomfield (NJ), Township of v. Purdue Pharma, LP, et al. | 1:18-op-45053-DAP | NDOH |
| Brick (NJ), Township of v. Purdue Pharma L.P., et al. | 1:19-op-45924-DAP | NDOH |
| Burlington (NJ), County of v. Purdue Pharma L.P., et al. | 1:19-op-45928-DAP | NDOH |
| Camden (NJ), County of v. Purdue Pharma L.P., et al. | 1:18-op-46306-DAP | NDOH |
| Cape May (NJ), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45372-DAP | NDOH |
| Clifton (NJ), City of v. McKesson Corporation, et al. | 1:19-op-46076-DAP | NDOH |
| Clinton (NJ), Town of v. McKesson Corp., et al. | 1:19-op-46085-DAP | NDOH |
| Cumberland (NJ), County of v. Purdue Pharma L.P., et al. | 1:19-op-46016-DAP | NDOH |
| Elizabeth (NJ), City of v. McKesson Corporation, et al. | 1:19-op-46045-DAP | NDOH |
| Essex (NJ), County of v. Purdue Pharma L.P., et al. | 1:18-op-45989-DAP | NDOH |
| Flach, Brittany (NJ), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45488-DAP | NDOH |
| Hudson (NJ), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45937-DAP | NDOH |
| Hudson Regional Hospital (NJ) v. McKesson Corporation, et al. | 1:20-op-45026-DAP | NDOH |
| Irvington (NJ), Township of v. Purdue Pharma, LP, et al. | 1:17-op-45156-DAP | NDOH |
| Jersey City (NJ), City of v. Purdue Pharma L.P., et al. | 1:18-op-45948-DAP | NDOH |
| Monmouth (NJ), County of v. Purdue Pharma L.P., et al. | 1:18-op-46118-DAP | NDOH |
| Newark (NJ), The City of v. Purdue Pharma L.P., et al. | 1:18-op-45761-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Northeast Carpenters Funds (NJ) v. Purdue Pharma, L.P. et al | 1:18-op-45741-DAP | NDOH |
| Ocean (NJ), County of v. Purdue Pharma L.P., et al. | 1:19-op-46157-DAP | NDOH |
| Paramus (NJ), Borough of v. McKesson Corporation, et al. | 1:19-op-46046-DAP | NDOH |
| Passaic (NJ), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45741-DAP | NDOH |
| Paterson (NJ), City of v. Purdue Pharma L.P., et al. | 1:18-op-45371-DAP | NDOH |
| Ridgefield (NJ) Borough of v. Purdue Pharma L.P. et al. | 1:18-op-46117-DAP | NDOH |
| Saddlebrook (NJ), Township of v. Purdue Pharma L.P., et al. | 1:19-op-45431-DAP | NDOH |
| Sardella, Lou (NJ) et al. v. Purdue Pharma L.P. et al. | 1:18-op-45995-DAP | NDOH |
| Sussex (NJ), County of v. Purdue Pharma L.P., et al. | 1:19-op-45616-DAP | NDOH |
| Teaneck (NJ), Township of v Purdue Pharma L.P., et al. | 1:18-op-45295-DAP | NDOH |
| The Black Prince Distillery, Inc. (NJ) v. McKesson Corporation, et al. | 1:19-op-45904-DAP | NDOH |
| Trenton (NJ), City of v. Purdue Pharma, L.P., et al. | 1:19-op-46158-DAP | NDOH |
| Union (NJ), County of v. Purdue Pharma LP, et al. | 1:19-op-45374-DAP | NDOH |
| Alamogordo (NM), City of v. ABDC, et al. | 1:19-op-46067-DAP | NDOH |
| Albuquerque (NM), City of v. Purdue Pharma, L.P., et al. | 1:20-op-45136-DAP | NDOH |
| Bernalillo (NM), County Commissioners v. ABDC, et al. | 1:19-op-45301-DAP | NDOH |
| Catron (NM), Board of County Commissioners v. ABDC, et al. | 1:19-op-45320-DAP | NDOH |
| Cibola (NM), Board of County Commissioners v. ABDC, et al. | 1:19-op-45321-DAP | NDOH |
| Colfax (NM), Board of County Commissioners v. Allergan PLC et al. | 1:21-cv-00260-JFR-KRS | DCNM |
| Curry (NM), Board of County Commissioners v. ABDC, et al. | 1:19-op-45347-DAP | NDOH |
| Dona Ana (NM), County Commissioners v. ABDC, et al. | 1:18-op-46206-DAP | NDOH |
| Ellis, Esperenza (NM), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45464-DAP | NDOH |
| Espanola (NM), City of v. ABDC, et al. | 1:19-op-46142-DAP | NDOH |
| Grant (NM), County of v. Purdue Pharma L.P., et al. | 1:19-op-45108-DAP | NDOH |
| Hidalgo (NM), Board of County Commissioners of v. ABDC, et al. | 1:19-op-46069-DAP | NDOH |
| Hobbs (NM), City of v. ABDC, et al. | 1:19-op-46068-DAP | NDOH |
| Jicarilla Apache Nation (NM) v. Purdue Pharma L.P., et al. | 1:19-op-45385-DAP | NDOH |
| Las Cruces (NM), City of v. ABDC, et al. | 2:21-cv-00336-KRS-SMV | DCNM |
| Lea (NM), County Commissioners of v. ABDC, et al. | 1:19-op-45266-DAP | NDOH |
| Lincoln (NM), Board of County Commissioners v. ABDC, et al. | 1:19-op-45513-DAP | NDOH |
| Lovelace Health System, Inc. (NM) v. Purdue Pharma L.P., et al. | 1:19-op-45458-DAP | NDOH |
| Luna (NM), Board of County Commissioners v. Allergan PLC et al. | 2:21-cv-00261-CG-GBW | DCNM |
| McKinley (NM), Board of County Commissioners of v. ABDC, et al. | 1:19-op-45033-DAP | NDOH |
| Mescalero Apache Tribe (NM) v. Purdue Pharma L.P. et al. | 1:19-op-45317-DAP | NDOH |
| Mora (NM), County of v. Purdue Pharma L.P., et al. | 1:17-op-45080-DAP | NDOH |
| New Mexico (NM), State of v. Purdue Pharma L.P., et al. | D-101-CV-2017-02541 | NM Santa Fe County |
| Otero (NM), County Commissioners v. ABDC, et al. | 1:19-op-45216-DAP | NDOH |
| Pueblo of Pojoaque (NM), v. McKesson Corporation, et al. | 1:19-op-45975-DAP | NDOH |
| Rio Arriba (NM), County of v. Purdue Pharma L.P., et al. | 1:19-op-45054-DAP | NDOH |
| Roosevelt (NM), County of v. Purdue Pharma L.P., et al. | 1:18-op-46343-DAP | NDOH |
| San Juan (NM), County of v. Purdue Pharma L.P., et al. | 1:18-op-45829-DAP | NDOH |
| San Miguel (NM), Board of County Commissioners v. Purdue Pharma L.P. et al. | 1:19-op-45354-DAP | NDOH |
| Sandoval (NM), County of v. Purdue Pharma L.P., et al. | 1:19-op-45421-DAP | NDOH |
| Santa Fe (NM) County Commissioners v. Purdue Pharma, L.P., et al. | 1:18-op-45776-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Santa Fe (NM), City of v. Purdue Pharma, L.P., et al. | 1:20-op-45137-DAP | NDOH |
| Sierra (NM), Board of County Commissioners v. ABDC, et al. | 1:19-op-45322-DAP | NDOH |
| Socorro (NM), Board of County Commissioners v. ABDC, et al. | 1:19-op-45323-DAP | NDOH |
| Taos (NM), Board of County Commissioners of v. ABDC, et al. | 1:19-op-45051-DAP | NDOH |
| The Navajo Nation (NM) v. Purdue Pharma L.P., et al. | 1:18-op-45496-DAP | NDOH |
| Union (NM), County of v. Allergan PLC et al. | 1:21-cv-00262-JHR-KRS | DCNM |
| Valencia (NM), Board of County Commissioners v. ABDC, et al. | 1:19-op-45324-DAP | NDOH |
| Zuni Tribe of the Zuni Reservation (NM) v. Endo Health Solutions Inc., et al. | 1:20-op-45114-DAP | NDOH |
| A.M.H. (NY), et al. v. Purdue Pharma LP, et al. | 1:19-op-45052-DAP | NDOH |
| Aboffs, Inc. (NY) v. McKesson Corp., et al. | 1:19-op-45956-DAP | NDOH |
| Advanced C4 Solutions (NY) v. McKesson Corp., et al. | 1:20-op-45070-DAP | NDOH |
| AFL-CIO Local 475 Health & Welfare Fund (NY) v. McKesson Corp., et al. | 1:19-op-45941-DAP | NDOH |
| Albany (NY), City of v. Purdue Pharma L.P., et al. | 400004/2019 | NY Albany County |
| Albany (NY), County of v. Cardinal Health, Inc., et al. | 1:19-op-45159-DAP | NDOH |
| Aliotta, Joanne (NY), et al. v. Purdue Pharma, Inc., et al. | 1:20-op-45043-DAP | NDOH |
| Allegany (NY), County of v. Purdue Pharma L.P., et al | 1:19-op-46151-DAP | NDOH |
| Allied Security Health & Welfare Fund (NY) v. McKesson Corp., et al. | 1:19-op-45944-DAP | NDOH |
| Allied Security Health & Welfare Fund (NY) v. Purdue Pharma L.P., et al. | 1:20-op-45237-DAP | NDOH |
| Alma (GA), City of, et al. v. Purdue Pharma, L.P., et al. | 400031/2019 | NY Suffolk County |
| Alure Home Improvements, Inc. (NY) v. McKesson Corp., et al. | 1:19-op-45936-DAP | NDOH |
| Amalgamated Union Local 450-A Welfare Fund (NY) v. Purdue Pharma, L.P., et al. | 1:19-op-45807-DAP | NDOH |
| Amherst (NY), Town of v. Purdue Pharma L.P., et al. | 400003/2020 | NY Suffolk County |
| Amityville (NY), Village of v. McKesson Corporation, et al. | 1:19-op-45955-DAP | NDOH |
| Amsterdam (NY), City of v. Purdue Pharma L.P., et al. | 1:19-op-46162-DAP | NDOH |
| Auburn (NY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45843-DAP | NDOH |
| Austin & Williams, Inc. (NY) v. McKesson Corp., et al. | 1:19-op-45938-DAP | NDOH |
| Babylon (NY), Incorporated Village of v. McKesson Corp., et al. | 1:19-op-46062-DAP | NDOH |
| Babylon (NY), Town of v. McKesson Corp., et al. | 1:19-op-46047-DAP | NDOH |
| Barnes, Iaccarino & Shepherd LLP (NY) v. McKesson Corp., et al. | 1:19-op-45905-DAP | NDOH |
| Bellmore (NY), Fire District of v McKesson Corp., et al. | 1:19-op-46034-DAP | NDOH |
| Bellport (NY), Village of v. McKesson Corp., et al. | 1:19-op-46019-DAP | NDOH |
| Brer-Four Transportation Corporation (NY) v. McKesson Corp., et al. | 1:19-op-45931-DAP | NDOH |
| Brighton Health Plan Solutions, LLC d/b/a Magnacare Administrative Services (NY) v. McKesson Corporation, et al. | 1:19-op-45837-DAP | NDOH |
| Brighton Health Plan Solutions, LLC d/b/a Magnacare Administrative Services and Magnacare, LLC (NY) v. McKesson Corporation, et al. | 1:19-op-45838-DAP | NDOH |
| Brookhaven (NY), Town of v. McKesson Corporation, et al. | 1:19-op-46018-DAP | NDOH |
| Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance (NY) v. McKesson Corp., et al. | 1:19-op-45957-DAP | NDOH |
| Broome (NY), County of v. Purdue Pharma LP, et al. | 400002/2017 | NY Suffolk County |
| Buffalo (NY), City of v. Purdue Pharma, L.P., et al. | 1:19-op-46104-DAP | NDOH |
| Building Service Local 2 Welfare Fund (NY) v. McKesson Corp., et al. | 1:19-op-45991-DAP | NDOH |
| Building Trades (NY), Welfare Benefit Fund v. Purdue Pharma L.P., et al. | 1:19-op-45899-DAP | NDOH |
| Cardoza Plumbing Corporation (NY) v. McKesson Corp., et al. | 1:19-op-45932-DAP | NDOH |
| Cattaraugus (NY), County of v. Purdue Pharma LP, et al. | 87139/2018 | NY Cattaraugus County |
| Cayuga (NY), County of v. Purdue Pharma L.P., et al. | 2018-00000603 | NY Cayuga County |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Cayuga Nation (NY) v. Cephalon Inc, et al. | 1:20-op-45153-DAP | NDOH |
| Centereach (NY), Fire District v. McKesson Corporation, et al. | 1:19-op-46100-DAP | NDOH |
| Centerport (NY), Fire District of v. McKesson Corp., et al. | 1:19-op-46107-DAP | NDOH |
| Chautauqua (NY), County of v. Purdue Pharma, L.P., et al. | KL-2018-57 | NY Chautauqua County |
| Cheektowaga (NY), Town of v. Purdue Pharma L.P., et al. | 400004/2020 | NY Suffolk County |
| Chemung (NY) County of v. Purdue Phamra L.P., et al. | 2018-1909 | NY Chemung County |
| Chenango (NY), County of v. Purdue Pharma L.P., et al. | 2018-5072 | NY Chenango County |
| Clarkstown (NY), Town of v. McKesson Corp., et al. | 1:19-op-46088-DAP | NDOH |
| Clinton (NY), County of v. Purdue Pharma L.P., et al. | 400003/2018 | NY Suffolk County |
| Columbia (NY), County of v. Purdue Pharma LP, et al. | 400015/2018 | NY Suffolk County |
| Corbett Aggregates Companies, LLC (NY) v. McKesson Corp., et al. | 1:19-op-45969-DAP | NDOH |
| Cortland (NY) County of v. Purdue Pharma L.P., et al. | 400019/2018 | NY Suffolk County |
| CWA Local 1181 Health Plan (NY) v. McKesson Corp., et al. | 1:19-op-45939-DAP | NDOH |
| CWA Local 1182 & 1183 Health & Welfare Fund (NY) v . Purdue Pharma, L.P., et al. | 1:19-op-45794-DAP | NDOH |
| Drywall Tapers Insurance Fund (NY) v. Purdue Pharma, L.P., et al. | 1:19-op-45810-DAP | NDOH |
| Dutchess (NY), County of v. Purdue Pharma, L.P., et al. | 400005/2017 | NY Suffolk County |
| East Hampton (NY), Village of v. McKesson Corp., et al. | 1:19-op-46040-DAP | NDOH |
| East Rockaway (NY), Village of v. McKesson Corporation, et al. | 1:19-op-45999-DAP | NDOH |
| Erie (NY), County of v. Purdue Pharma LP, et al | 400003/2017 | NY Erie County |
| Essex (NY), County of v. Purdue Pharma L.P., et al. | 400019/2019 | NY Suffolk County |
| Farmingdale (NY), Village of v. McKesson Corp., et al. | 1:19-op-46037-DAP | NDOH |
| Floral Park (NY), Village of v. McKesson Corporation, et al. | 1:19-op-46000-DAP | NDOH |
| Flushing Hospital Medical Center (NY) v. McKesson Corporation, et al. | 1:19-op-45866-DAP | NDOH |
| Franklin (NY), County of v. Purdue Pharma L.P., et al. | 400012/2018 | NY Suffolk County |
| Friendship Engine & Hose Company (NY) v. McKesson Corp., et al. | 1:19-op-46078-DAP | NDOH |
| Fulton (NY), County of v. Purdue Pharma L.P., et al. | 400018/2018 | NY Suffolk County |
| Garden City (NY), Village of v. McKesson Corp., et al. | 1:19-op-45902-DAP | NDOH |
| Genesee (NY), County of v. Purdue Pharma L.P., et al. | 400011/2018 | NY Suffolk County |
| Geneva (NY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45214-DAP | NDOH |
| Gordon L. Seaman, Inc. (NY) v. McKesson Corp., et al. | 1:19-op-45958-DAP | NDOH |
| Great Neck (NY), Village of v. McKesson Corp., et al. | 1:19-op-46145-DAP | NDOH |
| Greene (NY), County of v. Purdue Pharma, L.P., et al. | 400008/2018 | NY Suffolk County |
| Greenport (NY), Village of v. McKesson Corp., et al. | 1:19-op-46084-DAP | NDOH |
| Hamilton (NY), County of v. Purdue Pharma L.P., et al. | 400005/2018 | NY Suffolk County |
| Hauppauge (NY), Fire District of v. McKesson Corporation, et al. | 1:19-op-46108-DAP | NDOH |
| Haverstraw (NY), Town of v. McKesson Corp., et al. | 1:19-op-46083-DAP | NDOH |
| Hempstead (NY), Town of v. McKesson Corp., et al. | 1:19-op-46035-DAP | NDOH |
| Hempstead (NY), Village of v. McKesson Corporation, et al. | 1:19-op-46026-DAP | NDOH |
| Herkimer (NY) Village of v. Purdue Pharma, L.P., et al. | 1:18-op-45964-DAP | NDOH |
| Herkimer (NY), County of v. Purdue Pharma L.P., et al. | 400008/2019 | NY Suffolk County |
| Hicksville (NY), Water District of v. McKesson Corp., et al. | 1:20-op-45072-DAP | NDOH |
| Hollow Metal Trust Fund (NY) v. Endo Health Solutions, Inc., et al. | 1:20-op-45094-DAP | NDOH |
| Huntington (NY), Town of v. McKesson Corp., et al. | 1:19-op-46038-DAP | NDOH |
| International Intimates, Inc. (NY) v. McKesson Corp., et al. | 1:19-op-45935-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| International Union of Painters and Allied Trades 1974 (NY) v. Purdue Pharma L.P., et al. | 1:19-op-45854-DAP | NDOH |
| Intl Brotherhood of Trade Unions Local 713 Health Plan (NY) v. McKesson Corporation, et al. | 1:19-op-45832-DAP | NDOH |
| Iron Workers Local 361 Health Fund (NY) v. McKesson Corp., et al. | 1:20-op-45028-DAP | NDOH |
| Iron Workers Local 40 Health Fund (NY) v. McKesson Corp., et al. | 1:20-op-45027-DAP | NDOH |
| Iron Workers Local 417 Health Fund (NY) v. McKesson Corp., et al. | 1:20-op-45029-DAP | NDOH |
| Ironworkers Local 580 Health & Benefit (NY) v. McKesson Corp., et al. | 1:20-op-45031-DAP | NDOH |
| Island Park (NY), Village of v. McKesson Corp., et al. | 1:19-op-45903-DAP | NDOH |
| Islandia (NY), Incorporated Village of v. McKesson Corp., et al. | 1:19-op-45954-DAP | NDOH |
| Islip (NY), Town of v. McKesson Corp., et al. | 1:19-op-46079-DAP | NDOH |
| Islip Terrace (NY), Fire District of v. McKesson Corp., et al. | 1:20-op-45049-DAP | NDOH |
| Ithaca (NY), City of v. Purdue Pharma, L.P., et al. | 400002/2018 | NY Suffolk County |
| IUOE Local 138 Health Benefit Fund (NY) v. McKesson Corp., et al. | 1:19-op-45943-DAP | NDOH |
| Jamaica Hospital Medical Center (NY) v. McKesson Corporation, et al. | 1:19-op-45855-DAP | NDOH |
| Jefferson (NY), County of v. Purdue Pharma L.P., et al. | 1:19-op-45437-DAP | NDOH |
| John Martinez d/b/a John Martinez Trucking (NY) v. McKesson Corp., et al. | 1:19-op-45930-DAP | NDOH |
| Kingston (NY), City of v. Teva Pharmaceuticals USA, Inc., et al. | 400001/2020 | NY Suffolk County |
| Klodzinski, Michael, et al. (NY) v. Purdue Pharma L.P., et al. | 1:18-op-45938-DAP | NDOH |
| Laborers 17 Health Benefit Fund (NY) v. Purdue Pharma, L.P., et al | 1:18-op-45072-DAP | NDOH |
| Laborers Local 1298 of Nassau & Suffolk (NY) Counties Welfare Fund v. Purdue Pharma, L.P., et al. | 1:19-op-45813-DAP | NDOH |
| Laborers Local 235 Welfare Fund (NY) v. Purdue Pharma, L.P., et al. | 1:19-op-45792-DAP | NDOH |
| Lackawanna (NY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45303-DAP | NDOH |
| Lake Grove (NY), Incorporated Village of v. McKesson Corp., et al. | 1:19-op-46032-DAP | NDOH |
| Lancaster (NY), Town of v. Purdue Pharma L.P., et al. | 400006/2020 | NY Suffolk County |
| Lawrence (NY), Incorporated Village of v. McKesson Corp., et al. | 1:19-op-45992-DAP | NDOH |
| Levittown (NY), Fire District of v. McKesson Corp., et al. | 1:19-op-46077-DAP | NDOH |
| Lewis (NY), County of v. Purdue Pharma L.P., et al. | 400007/2019 | NY Suffolk County |
| Lindenhurst (NY), Incorporated Village of v. McKesson Corp., et al. | 1:19-op-46064-DAP | NDOH |
| Livingston (NY), County of v. Purdue Pharma L.P., et al. | 000240-2018 | NY Suffolk County |
| Lloyd Harbor (NY), Incorporated Village of v. McKesson Corp., et al. | 1:19-op-46052-DAP | NDOH |
| Local 22 Health Benefit Fund (NY) v. Purdue Pharma, L.P., et al. | 1:19-op-45811-DAP | NDOH |
| Local 342 United Marine Division Insurance Trust (NY) v. McKesson Corp., et al. | 1:19-op-45830-DAP | NDOH |
| Local 381 Group Insurance Fund (NY) v. McKesson Corp., et al. | 1:19-op-45942-DAP | NDOH |
| Local 713 IBOTU Welfare Fund (NY) v. Purdue Pharma L.P., et al. | 1:20-op-45236-DAP | NDOH |
| Local 8A-28A Welfare Fund (NY) v. Purdue Pharma, L.P., et al. | 1:19-op-45809-DAP | NDOH |
| Long Beach (NY), City of v. McKesson Corporation, et al. | 1:19-op-46005-DAP | NDOH |
| Lynbrook (NY), Village of v. McKesson Corporation, et al. | 1:19-op-46009-DAP | NDOH |
| Madison (NY), County of v. Purdue Pharma LP, et al. | 400028/2019 | NY Suffolk County |
| Massapequa Park (NY), Village of v. McKesson Corporation, et al. | 1:19-op-46024-DAP | NDOH |
| Medford Volunteer Ambulance (NY) v. McKesson Corp., et al. | 1:20-op-45048-DAP | NDOH |
| Melville (NY), Fire District of v. McKesson Corp., et al. | 1:19-op-46112-DAP | NDOH |
| Merrick Library (NY) v. McKesson Corporation, et al. | 1:19-op-46097-DAP | NDOH |
| Metallic Lathers & Reinforcing Ironworkers Local 46 Health & Benefit Fund (NY) v. McKesson Corp., et al. | 1:20-op-45030-DAP | NDOH |
| Mill Neck (NY), Incorporated Village of v. McKesson Corp., et al. | 1:19-op-46074-DAP | NDOH |
| Miller Place (NY), Fire District of v. McKesson Corp., et al. | 1:19-op-46109-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Millerton (NY), Village of v. McKesson Corporation, et al. | 1:19-op-45998-DAP | NDOH |
| Monroe (NY), County of v. Purdue Pharma LP, et al. | 400017/2018 | NY Suffolk County |
| Montgomery (NY), County of v. Purdue Pharma L.P., et al. | 400009/2019 | NY Suffolk County |
| Mount Sinai (NY), Fire District of v. McKesson Corporation, et al. | 1:19-op-46110-DAP | NDOH |
| Mount Vernon (NY), City of v. Purdue Pharma L.P., et al. | 60636/2018 | NY Suffolk County |
| Nassau (NY), County of v. Purdue Pharma L.P., et al. | 400008/2017 | NY Suffolk County |
| Nassau University Medical Center (NY) v. Purdue Pharma L.P., et al. | 1:19-op-45812-DAP | NDOH |
| Nesconset (NY), Fire District of v. McKesson Corp., et al. | 1:19-op-46106-DAP | NDOH |
| New Hyde Park (NY), Incorporated Village of v. McKesson Corp., et al. | 1:19-op-46022-DAP | NDOH |
| New York (NY), City of v. Purdue Pharma L.P. et al. | 400006/2018 | NY Suffolk County |
| New York (NY), State of v. Purdue Pharma, L.P., et al. | 400016/2018 | NY Suffolk County |
| New York City District Council of Carpenters Welfare Fund (NY) v. Endo Health Solutions, Inc., et al. | 1:20-op-45095-DAP | NDOH |
| Niagara (NY), County of v. Purdue Pharma L.P., et al. | 400012/2017 | NY Suffolk County |
| Nissequogue (NY), Incorporated Village of v. McKesson Corp., et al. | 1:19-op-46063-DAP | NDOH |
| NOITU Insurance Trust Fund (NY) v. Purdue Pharma, L.P., et al. | 1:19-op-45808-DAP | NDOH |
| North Hempstead (NY), Town of v. McKesson Corp., et al. | 1:19-op-46043-DAP | NDOH |
| North Merrick (NY), Fire District of v. McKesson Corp., et al. | 1:19-op-46048-DAP | NDOH |
| North Patchogue (NY), First District of v. McKesson Corp., et al. | 1:20-op-45050-DAP | NDOH |
| Northport (NY), Incorporated Village of v. McKesson Corp., et al. | 1:19-op-46050-DAP | NDOH |
| Ogdensburg (NY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45852-DAP | NDOH |
| Old Westbury (NY), Village of v. McKesson Corp., et al. | 1:19-op-46075-DAP | NDOH |
| Oneida (NY), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45338-DAP | NDOH |
| Onondaga (NY), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45170-DAP | NDOH |
| Ontario (NY), County of v. Purdue Pharma L.P., et al. | 400001/2019 | NY Suffolk County |
| Orange (NY), County of v. Purdue Pharma, L.P., et al. | 400004/2017 | NY Suffolk County |
| Orangetown (NY), Town of v. McKesson Corp., et al. | 1:19-op-46081-DAP | NDOH |
| Orleans (NY) County of v. Purdue Pharma L.P., et al. | 18-45005 | NY Orleans County |
| Oswego (NY), County of v. Purdue Pharma L.P., et al. | 400007/2018 | NY Suffolk County |
| Otsego (NY), County of v. Purdue Pharma L.P., et al. | 400023/2019 | NY Suffolk County |
| Oyster Bay (NY), Town of v. McKesson Corp., et al. | 1:19-op-46041-DAP | NDOH |
| Painting Industry Insurance Fund (NY) v. Purdue Pharma, L.P., et al. | 1:19-op-45793-DAP | NDOH |
| Patchogue (NY), Village of v. McKesson Corp., et al. | 1:19-op-46039-DAP | NDOH |
| Phillip Fyman and Alexander Weingarten, M.D., P.C. (NY) v. McKesson Corp., et al. | 1:19-op-45906-DAP | NDOH |
| Plainview - Old Bethpage (NY) Public Library v. McKesson Corp., et al. | 1:19-op-46061-DAP | NDOH |
| Plattsburgh (NY), City of v. Purdue Pharma LP, et al. | 400003/2019 | NY Suffolk County |
| Plumbers Local Union No. 1 Welfare Fund (NY) v. Purdue Pharma L.P., et al. | 1:18-op-45838-DAP | NDOH |
| Poquott (NY), Incorporated Village of v. McKesson Corp., et al. | 1:19-op-46031-DAP | NDOH |
| Port Washington (NY), Water District of v. McKesson Corp., et al. | 1:19-op-46004-DAP | NDOH |
| Port Washington North (NY), Village of v. Purdue Pharma, et al. | 1:19-op-46051-DAP | NDOH |
| Poughkeepsie (NY), City of v. Purdue Pharma, L.P., et al. | 1:19-op-46163-DAP | NDOH |
| Poughkeepsie (NY), Town of v. Teva Pharmaceuticals USA, Inc., et al. | 1:20-op-45260-DAP | NDOH |
| Putnam (NY), County of v. Purdue Pharma L.P. et al. | 400014/2019 | NY Suffolk County |
| Ramapo, (NY), Town of v. McKesson Corporation, et al | 1:20-op-45042-DAP | NDOH |
| Redwood Contracting Corp. (NY) v. McKesson Corp., et al. | 1:19-op-45960-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Rensselaer (NY), County of v. Purdue Pharma L.P., et al. | 400011/2017 | NY Suffolk County |
| Ridge (NY), Fire District of v. McKesson Corp., et al. | 1:19-op-46144-DAP | NDOH |
| Riverhead (NY), Town of v. McKesson Corp., et al. | 1:19-op-46036-DAP | NDOH |
| Rochester (NY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45853-DAP | NDOH |
| Rockland (NY) County of v. Purdue Pharma LP, et al. | 1:19-op-45662-DAP | NDOH |
| Rockville Centre Public Library (NY) v. McKesson Corp., et al. | 1:19-op-46065-DAP | NDOH |
| Rome (NY), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45284-DAP | NDOH |
| Roofers Local 8 WBPA Fund (NY) v. McKesson Corp., et al. | 1:19-op-46147-DAP | NDOH |
| Rosalyn (NY), Water District of v. McKesson Corporation, et al. | 1:19-op-46015-DAP | NDOH |
| Saint Regis Mohawk Tribe (NY) v. Purdue Pharma, L.P., et al. | 1:19-op-45018-DAP | NDOH |
| Saltaire (NY), Village of v. McKesson Corp., et al. | 1:19-op-46080-DAP | NDOH |
| Saratoga (NY), County of v. Purdue Pharma L.P., et al. | 400009/2018 | NY Suffolk County |
| Saratoga Springs (NY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45857-DAP | NDOH |
| Schenectady (NY), City of v. Purdue Pharma LP, et al. | 400005/2019 | NY Suffolk County |
| Schenectady (NY), County of v. Purdue Pharma LP, et al. | 400009/ 2017 | NY Suffolk County |
| Schoharie (NY), County of v. Purdue Pharma L.P., et al. | 400010/2017 | NY Suffolk County |
| Schuyler (NY), County of v. Purdue Pharma L.P. et al. | 400014/2018 | NY Suffolk County |
| Scully, Jenny (NY), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45544-DAP | NDOH |
| Seeley, Christopher, (NY), Administrator of The Estate of Jennifer Kaczor v. McKesson, et al. | 1:20-op-45169-DAP | NDOH |
| Seneca (NY), County of v. Purdue Pharma LP, et al. | 400006/ 2017 | NY Suffolk County |
| Seneca Indians (NY), Nation of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45746-DAP | NDOH |
| Shamrock Materials, LLC (NY) v. McKesson Corporation, et al. | 1:19-op-45937-DAP | NDOH |
| Sheet Metal Workers Local 28 Insurance and Welfare Fund (NY) v. Johnson & Johnson, et al. | 1:19-op-46094-DAP | NDOH |
| Shinnecock Indian Nation (NY) v. McKesson Corporation, et al. | 1:18-op-46142-DAP | NDOH |
| Smithtown (NY), Fire District of v. McKesson Corporation, et al. | 1:19-op-46111-DAP | NDOH |
| Smithtown (NY), Town of v. McKesson Corp., et al. | 1:19-op-46033-DAP | NDOH |
| South Farmingdale (NY), Fire District of v. McKesson Corporation, et al. | 1:19-op-46003-DAP | NDOH |
| Southampton (NY), Town of v. McKesson Corp., et al. | 1:19-op-45968-DAP | NDOH |
| Southern Tier Building Trades Benefit Plan (NY) v. Purdue Pharma L.P., et al. | 1:20-op-45239-DAP | NDOH |
| Southold (NY), Town of v. McKesson Corp., et al. | 1:19-op-46090-DAP | NDOH |
| St James (NY), Fire District of v. McKesson Corporation, et al. | 1:20-op-45035-DAP | NDOH |
| St. Lawrence (NY), County of v. Purdue Pharma L.P. et al. | 400002/2019 | NY Suffolk County |
| Steuben (NY), County of v. Purdue Pharma L.P., et al. | 400004/2018 | NY Suffolk County |
| Stewart Manor (NY), Village of v. McKesson Corporation, et al. | 1:19-op-46002-DAP | NDOH |
| Stony Brook (NY), Fire District of v. McKesson Corporation, et al. | 1:19-op-46113-DAP | NDOH |
| Stony Point (NY), Town of v. McKesson Corp., et al. | 1:20-op-45036-DAP | NDOH |
| Structural Steel 806 Health Plan (NY) v. McKesson Corporation, et al. | 1:19-op-45831-DAP | NDOH |
| Suffern (NY), Village of v. McKesson Corp., et al. | 1:19-op-46087-DAP | NDOH |
| Suffolk (NY), County of v. Purdue Pharma L.P. et al. | 400001/2017 | NY Suffolk County |
| Suffolk Transportation Services, Inc. (NY) v. McKesson Corp., et al. | 1:19-op-45933-DAP | NDOH |
| Sullivan (NY). County of v. Purdue Pharma L.P., et al. | 400007/2017 | NY Suffolk County |
| Syracuse (NY), City of v. Purdue Pharma, L.P., et al. | 1:18-op-46169-DAP | NDOH |
| Teamsters Local 237 (NY), Benefit Fund et al. v. Purdue Pharma L.P. et al. | 1:18-op-45174-DAP | NDOH |
| Teamsters Local 445 Welfare Fund (NY) v. McKesson Corp., et al. | 1:19-op-46146-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| The Branch (NY), Village of v. McKesson Corporation, et al. | 1:19-op-46114-DAP | NDOH |
| The Par Group (NY) v. McKesson Corp., et al. | 1:19-op-45959-DAP | NDOH |
| Thomas F. Corbett Associates, LLC (NY) v. McKesson Corp., et al. | 1:19-op-45967-DAP | NDOH |
| Tioga (NY), County of v. Purdue Pharma L.P., et al. | 400022/2019 | NY Suffolk County |
| Tompkins (NY), County of v. Purdue Pharma L.P., et al. | 400001/2018 | NY Suffolk County |
| Tonawanda (NY), Town of v. Purdue Pharma L.P. et al. | 400005/2020 | NY Suffolk County |
| Troy (NY), City of v. Purdue Pharma LP, et al. | 400006/2019 | NY Rensselaer County |
| UFCW Local 1500 Welfare Fund (NY) v. McKesson Corp., et al. | 1:20-op-45041-DAP | NDOH |
| UFCW Local 342 Healthcare Fund (NY) v. McKesson Corp., et al. | 1:20-op-45033-DAP | NDOH |
| UFCW Local 342 Welfare Fund (NY) v. McKesson Corp., et al. | 1:20-op-45034-DAP | NDOH |
| Ulster (NY), County of v. Purdue Pharma L.P., et al. | 400011/2019 | NY Suffolk County |
| Uniformed Fire Officers Association Benefits Fund (NY) v. McKesson Corp., et al. | 1:19-op-45946-DAP | NDOH |
| Uniondale (NY), Fire District of v. McKesson Corp., et al. | 1:19-op-46049-DAP | NDOH |
| United Crafts Benefits Fund (NY) v. McKesson Corp., et al. | 1:19-op-45945-DAP | NDOH |
| United Wire, Metal & Machine Local 810 Health Benefit Fund (NY) v. McKesson Corporation, et al. | 1:19-op-46105-DAP | NDOH |
| UOPW Local 175 Welfare Fund (NY) v. McKesson Corp., et al. | 1:19-op-45940-DAP | NDOH |
| Utica (NY), City of v. Purdue Pharma LP, et al. | 1:18-op-46359-DAP | NDOH |
| Valley Stream (NY), Village of v. McKesson Corporation, et al. | 1:19-op-46023-DAP | NDOH |
| Wappinger Falls (NY), Town of v. ABDC, et al. | 1:19-op-46091-DAP | NDOH |
| Wappingers Falls (NY), Village of v. ABDC, et al. | 1:19-op-45922-DAP | NDOH |
| Warren (NY), County of v. Purdue Pharma, L.P., et al. | 400030/2019 | NY Suffolk County |
| Washington (NY), County of v. Purdue Pharma L.P., et al. | 400010/2019 | NY Suffolk County |
| West Hampton Dunes (NY), Incorporated Village of v. McKesson Corp., et al. | 1:19-op-46055-DAP | NDOH |
| West Haverstraw (NY), Village of v. McKesson Corp., et al. | 1:19-op-46089-DAP | NDOH |
| West Hempstead (NY) Public Library v. McKesson Corporation, et al. | 1:20-op-45018-DAP | NDOH |
| Westbury (NY), Village of v. McKesson Corporation, et al. | 1:19-op-46025-DAP | NDOH |
| Westchester (NY), County of v. Purdue Pharma L.P. et al. | 400010/2018 | NY Suffolk County |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund (NY) v. Purdue Pharma, L.P., et al. | 1:19-op-45795-DAP | NDOH |
| Wyoming (NY), County of v. Purdue Pharma L.P., et al. | 400013/2018 | NY Suffolk County |
| Yates (NY) County of v. Purdue Pharma L.P., et al. | 400026/2019 | NY Suffolk County |
| Yonkers (NY), City of v. Purdue Pharma, L.P., et al. | 400020/2019 | NY Suffolk County |
| Alamance (NC), County of v. ABDC, et al. | 1:19-op-45615-DAP | NDOH |
| Alexander (NC), County of v. ABDC, et al. | 1:18-op-46205-DAP | NDOH |
| Alleghany (NC), County of v. ABDC, et al. | 1:18-op-46019-DAP | NDOH |
| Anson (NC), County of v. ABDC, et al. | 1:18-op-46364-DAP | NDOH |
| Ashe (NC), County of v. ABDC, et al. | 1:18-op-46185-DAP | NDOH |
| Beaufort (NC), County of v. ABDC, et al. | 1:18-op-45261-DAP | NDOH |
| Bertie (NC), County of v. ABDC, et al. | 1:19-op-45759-DAP | NDOH |
| Bladen (NC), County of v. ABDC et al | 1:19-op-45557-DAP | NDOH |
| Brunswick (NC), County of v. ABDC, et al. | 1:18-op-45222-DAP | NDOH |
| Buncombe (NC), County of v. ABDC, et al. | 1:17-op-45153-DAP | NDOH |
| Burke (NC), County of v. ABDC, et al. | 1:18-op-45184-DAP | NDOH |
| Cabarrus (NC) County of v. Purdue Pharma L.P. et al | 1:18-op-45747-DAP | NDOH |
| Caldwell (NC), County of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45263-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Camden (NC), County of v. ABDC, et al. | 1:19-op-45001-DAP | NDOH |
| Canton (NC), City of, et al. v. Purdue Pharma, L.P., et al. | 1:19-op-45462-DAP | NDOH |
| Carteret (NC), County of v. ABDC, et al. | 1:18-op-45587-DAP | NDOH |
| Caswell (NC), County of v. ABDC, et al. | 1:18-op-45875-DAP | NDOH |
| Catawba (NC), County of v. ABDC, et al. | 1:18-op-45145-DAP | NDOH |
| Cherokee (NC), County of v. ABDC, et al. | 1:18-op-45979-DAP | NDOH |
| Chowan (NC), County v. ABDC, et al. | 1:18-op-46175-DAP | NDOH |
| Cleveland (NC), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45304-DAP | NDOH |
| Columbus (NC), County of v. ABDC, et al. | 1:18-op-45847-DAP | NDOH |
| Craven (NC), County of v. ABDC, et al. | 1:18-op-45660-DAP | NDOH |
| Cumberland (NC), County of v. ABDC, et al. | 1:18-op-46031-DAP | NDOH |
| Currituck (NC), County v. ABDC, et al. | 1:18-op-46174-DAP | NDOH |
| Dare (NC), County of v. ABDC, et al. | 1:18-op-45683-DAP | NDOH |
| Davidson (NC), County of v. Purdue Pharma, L.P. et al. | 1:18-op-46330-DAP | NDOH |
| Davie (NC), County of v. ABDC, et al. | 1:18-op-46207-DAP | NDOH |
| Duplin (NC), County of v. ABDC, et al. | 1:19-op-45040-DAP | NDOH |
| Durham (NC), County of v. ABDC, et al. | 1:19-op-45346-DAP | NDOH |
| Eastern Band of Cherokee Indians (NC) v. ABDC, et al. | 1:18-op-45098-DAP | NDOH |
| Fayetteville (NC), City Of v. ABDC, et al. | 1:18-op-45726-DAP | NDOH |
| Forsyth (NC), County of v. ABDC, et al. | 1:18-op-45605-DAP | NDOH |
| Franklin (NC), County of v. ABDC, et al. | 1:18-op-46216-DAP | NDOH |
| Gaston (NC), County of v. ABDC, et al. | 1:18-op-45166-DAP | NDOH |
| Gibson, Amanda (NC), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45515-DAP | NDOH |
| Granville (NC), County of v. ABDC, et al. | 1:19-op-45342-DAP | NDOH |
| Greene (NC), County of v. ABDC, et al. | 1:18-op-45584-DAP | NDOH |
| Greensboro (NC), City of v. ABDC, et al. | 1:19-op-45289-DAP | NDOH |
| Guilford (NC), County of v. ABDC, et al. | 1:19-op-45340-DAP | NDOH |
| Halifax (NC), County of v. ABDC, et al. | 1:18-op-45376-DAP | NDOH |
| Haywood (NC), County of v. ABDC, et al. | 1:19-op-45014-DAP | NDOH |
| Henderson (NC), City of v. ABDC., et al. | 1:18-op-45768-DAP | NDOH |
| Hickory (NC), City of v. ABDC, et al. | 1:18-op-46307-DAP | NDOH |
| Iredell (NC) County of v. Purdue Pharma L.P. et al | 1:18-op-45774-DAP | NDOH |
| Ivie, Billie (NC), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45489-DAP | NDOH |
| Jacksonville (NC), City of v. ABDC, et al. | 1:18-op-45115-DAP | NDOH |
| Jones (NC), County of v. ABDC, et al. | 1:19-op-45142-DAP | NDOH |
| Kirk, Krystle (NC), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45509-DAP | NDOH |
| Lee (NC), County of v. ABDC, et al. | 1:19-op-45290-DAP | NDOH |
| Lenoir (NC), County of v. ABDC, et al. | 1:18-op-45991-DAP | NDOH |
| Leysen, Patty Carol (NC), Administrator of the Estate of Brian Keith Johnston v. ABDC, et al. | 1:20-op-45107-DAP | NDOH |
| Lincoln (NC), County of v. ABDC, et al. | 1:18-op-45719-DAP | NDOH |
| Madison (NC), County of v. ABDC, et al. | 1:18-op-46067-DAP | NDOH |
| Martin (NC), County of v. ABDC, et al. | 1:18-op-45522-DAP | NDOH |
| Massey, Melanie (NC), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45525-DAP | NDOH |
| McDowell (NC), County of v. ABDC, et al. | 1:18-op-45524-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Mecklenburg (NC), County of v. Purdue Pharma L.P., et al. | 1:18-op-45221-DAP | NDOH |
| Mitchell (NC), County of v. ABDC, et al. | 1:19-op-45550-DAP | NDOH |
| Moore (NC), County of v. ABDC, et al. | 1:18-op-46028-DAP | NDOH |
| New Hanover (NC), County of v. ABDC, et al. | 1:18-op-45006-DAP | NDOH |
| Onslow (NC), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45114-DAP | NDOH |
| Orange (NC), County of v. ABDC, et al. | 1:18-op-45308-DAP | NDOH |
| Pamlico (NC), County of v. ABDC, et al. | 1:19-op-45049-DAP | NDOH |
| Pasquotank (NC), County of v. ABDC, et al. | 1:18-op-45986-DAP | NDOH |
| Person (NC), County of v. ABDC, et al. | 1:18-op-45276-DAP | NDOH |
| Pitt (NC), County of v. ABDC, et al. | 1:18-op-45208-DAP | NDOH |
| Polk (NC), County of v. ABDC, et al. | 1:18-op-45900-DAP | NDOH |
| Puckett, Heather (NC), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45539-DAP | NDOH |
| Randolph (NC), County of v. ABDC, et al. | 1:18-op-45275-DAP | NDOH |
| Richardson, Waikeisha (NC), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45538-DAP | NDOH |
| Richmond (NC), County of v. ABDC, et al. | 1:18-op-45586-DAP | NDOH |
| Robeson (NC), County of v. Purdue Pharma LP, et al. | 1:18-op-46141-DAP | NDOH |
| Rockingham (NC), County of v. ABDC, et al. | 1:18-op-45015-DAP | NDOH |
| Rowan (NC), County of v. ABDC, et al. | 1:18-op-45799-DAP | NDOH |
| Rutherford (NC), County of v. ABDC, et al. | 1:18-op-45243-DAP | NDOH |
| Sampson (NC), County of v. ABDC, et al. | 1:19-op-45583-DAP | NDOH |
| Scotland (NC), County of v. ABDC, et al. | 1:19-op-45336-DAP | NDOH |
| Stevens, Susan (NC), Administratrix of the Estate of Toria Capri Stevens v. ABDC, et al. | 1:20-op-45092-DAP | NDOH |
| Stokes (NC), County of v. ABDC, et al. | 1:18-op-45185-DAP | NDOH |
| Surry (NC), County of v. ABDC, et al. | 1:18-op-45086-DAP | NDOH |
| Tyrrell (NC), County of v. ABDC, et al. | 1:18-op-45725-DAP | NDOH |
| Vance (NC), County of v. ABDC, et al. | 1:18-op-45759-DAP | NDOH |
| Voncannon, Caroline (NC), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45540-DAP | NDOH |
| Warren (NC), County of v. ABDC, et al. | 1:18-op-45536-DAP | NDOH |
| Washington (NC), County of v. ABDC, et al. | 1:19-op-45002-DAP | NDOH |
| Watauga (NC), County of v. ABDC, et al. | 1:18-op-45525-DAP | NDOH |
| Wayne (NC), County of v. ABDC, et al. | 1:18-op-45585-DAP | NDOH |
| Wilk, Kevin (NC) v. Purdue Pharma LP, et al. | 1:18-op-46266-DAP | NDOH |
| Wilkes (NC), County of v. ABDC, et al. | 1:18-op-45239-DAP | NDOH |
| Williams, Sonji (NC), Administratrix of the Estate of Tyler Michael Wain Williams v. ABDC, et al. | 1:20-op-45073-DAP | NDOH |
| Wilmington (NC), City of v. ABDC, et al. | 1:18-op-45684-DAP | NDOH |
| Winston-Salem (NC), City of v. ABDC, et al. | 1:18-op-45658-DAP | NDOH |
| Yadkin (NC), County of v. ABDC, et al. | 1:18-op-45014-DAP | NDOH |
| Yancey (NC), County of v. ABDC, et al. | 1:18-op-46071-DAP | NDOH |
| Barnes (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45640-DAP | NDOH |
| Benson (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45643-DAP | NDOH |
| Bismarck (ND), City of v. Purdue Pharma L.P., et al. | 1:19-op-45629-DAP | NDOH |
| Burleigh (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45630-DAP | NDOH |
| Cass (ND), County of, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45276-DAP | NDOH |
| Devils Lake (ND), City of v. Purdue Pharma L.P., et al. | 1:19-op-45637-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Dickey (ND), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45919-DAP | NDOH |
| Dunn (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45631-DAP | NDOH |
| Eddy (ND), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45917-DAP | NDOH |
| Fargo (ND), City of v. Purdue Pharma L.P., et al. | 1:19-op-45675-DAP | NDOH |
| Foster (ND), County of v. Teva Pharmaceuticals USA, Inc., et al. | 1:19-op-45918-DAP | NDOH |
| Grand Forks (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45647-DAP | NDOH |
| LaMoure (ND), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45760-DAP | NDOH |
| Lisbon (ND), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45761-DAP | NDOH |
| McKenzie (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-46134-DAP | NDOH |
| McLean (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45632-DAP | NDOH |
| Mercer (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45635-DAP | NDOH |
| Mountrail (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45634-DAP | NDOH |
| Pembina (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45674-DAP | NDOH |
| Pierce (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45683-DAP | NDOH |
| Ramsey (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45641-DAP | NDOH |
| Ransom (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45645-DAP | NDOH |
| Richland (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45644-DAP | NDOH |
| Rolette (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45646-DAP | NDOH |
| Sargent (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45642-DAP | NDOH |
| Simonson, Alicia (ND), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45479-DAP | NDOH |
| Spirit Lake Tribe (ND) v. Purdue Pharma L.P., et al. | 1:18-op-45520-DAP | NDOH |
| Standing Rock Sioux Tribe (ND), The v. Purdue Pharma L.P., et al. | 1:18-op-45220-DAP | NDOH |
| Stark (ND), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45763-DAP | NDOH |
| Three Affiliated Tribes (ND) v. Purdue Pharma L.P., et al. | 1:19-op-45376-DAP | NDOH |
| Towner (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45639-DAP | NDOH |
| Turtle Mountain Band of Chippewa Indians (ND) v. Purdue Pharma L.P., et al. | 1:18-op-45521-DAP | NDOH |
| Walsh (ND), County of v. Purdue Pharma L.P. | 1:19-op-45638-DAP | NDOH |
| Ward (ND), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45762-DAP | NDOH |
| Wells (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45682-DAP | NDOH |
| Williams (ND), County of v. Purdue Pharma L.P., et al. | 1:19-op-45633-DAP | NDOH |
| Adams (OH), County Board of Commissioners v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45042-DAP | NDOH |
| AFSCME 37 (OH) v. Purdue Pharma L.P., et al. | 1:18-op-45013-DAP | NDOH |
| Allen (OH), County Commissioners v. ABDC, et al. | 1:18-op-45401-DAP | NDOH |
| Ashland (OH), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46203-DAP | NDOH |
| Ashland (OH), County Commissioners v. ABDC, et al. | 1:18-op-45012-DAP | NDOH |
| Ashtabula (OH), County of v. Purdue Pharma L.P., et al. | 1:18-op-45050-DAP | NDOH |
| Athens (OH), Board of County Commissioners of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45326-DAP | NDOH |
| Auglaize (OH) County Board v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45570-DAP | NDOH |
| Barberton (OH), City of, et al. v. Purdue Pharma, L.P., et al. | 1:18-op-45767-DAP | NDOH |
| Belmont (OH) County Board of Commissioners v. AmerisourceBergen Drug Corporation, et al. | 1:17-op-45034-DAP | NDOH |
| Broadview Heights (OH), City of v. Purdue Pharma L.P., et al. | 1:18-op-45330-DAP | NDOH |
| Brooklyn Heights (OH), Village of v. ABDC, et al | 1:18-op-45450-DAP | NDOH |
| Brown (OH) County Board of Commissioners v. AmerisourceBergen Drug Corporation, et al. | 1:17-op-45035-DAP | NDOH |
| Brunswick (OH), City of v. Purdue Pharma L.P., et al. | 1:18-op-45199-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Butler (OH), County Board of Commissioners v. Purdue Pharma L.P. et al. | 1:18-op-45037-DAP | NDOH |
| Carroll (OH) County Commissioners v. ABDC, et al | 1:18-op-46079-DAP | NDOH |
| Champaign (OH), County Board of County Commissioners v. ABDC, et al. | 1:18-op-45065-DAP | NDOH |
| Cincinnati (OH), City of v. ABDC, et al. | 1:17-op-45041-DAP | NDOH |
| Clermont (OH) County Commissioners v. Amerisourcebergen Drug Corp., et al | 1:17-op-45033-DAP | NDOH |
| Cleveland (OH) Teachers Union Local 279 v. Purdue Pharma L.P., et al. | 1:18-op-45135-DAP | NDOH |
| Cleveland (OH), Bakers and Teamsters, et al. v. Purdue Pharma L.P., et al. | 1:18-op-45432-DAP | NDOH |
| Cleveland (OH), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45132-DAP | NDOH |
| Clinton (OH), County Board v. Purdue Pharma, L.P., et al. | 1:18-op-45060-DAP | NDOH |
| Collier, Jessica (OH), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45506-DAP | NDOH |
| Columbiana (OH) County Commissioners v. ABDC, et al. | 1:18-op-45289-DAP | NDOH |
| Columbiana (OH), County Commissioners v. ABDC, et al. (DWP) | 1:18-op-45045-DAP | NDOH |
| Columbus (OH), City of v. Purdue Pharma L.P. et al. | 1:18-op-45048-DAP | NDOH |
| Coshocton (OH) County Commissioners v. Amerisourcebergen Drug Corp., et al | 1:18-op-45027-DAP | NDOH |
| Crawford (OH), County Commissioners v. ABDC, et al. | 1:18-op-45288-DAP | NDOH |
| Crawford (OH), County Commissioners v. ABDC, et al. (DWP) | 1:18-op-45039-DAP | NDOH |
| Cuyahoga (OH), County of et al. v. Purdue Pharma L.P. et al. | 1:17-op-45004-DAP | NDOH |
| Darke (OH), County Commissioners v. ABDC, et al. | 1:18-op-45046-DAP | NDOH |
| Dayton (OH), City of v. Purdue Pharma L.P., et al. | 1:17-op-45032-DAP | NDOH |
| Delaware (OH), County of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45266-DAP | NDOH |
| East Cleveland (OH), City of v. ABDC, et al. | 1:18-op-45448-DAP | NDOH |
| Edna House for Women Inc. (OH), et al. v. Purdue Pharma L.P., et al. | 1:18-op-46209-DAP | NDOH |
| Elyria (OH), City of v. Purdue Pharma L.P., et al. | 1:18-op-45080-DAP | NDOH |
| Employer-Teamsters (OH) Local Nos. 175 & 505 Health & Welfare Fund, et al. v. Purdue Pharma L.P., et al. | 1:18-op-45446-DAP | NDOH |
| Enders, Heather (OH) v. Purdue Pharma L.P., et al. | 1:19-op-45095-DAP | NDOH |
| Erie (OH), County Commissioners v. ABDC, et al. | 1:18-OP-45291-DAP | NDOH |
| Erie (OH), County Commissioners v. ABDC, et al. (DWP) | 1:18-op-45040-DAP | NDOH |
| Euclid (OH), City of v. Purdue Pharma L.P., et al. | 1:18-op-46013-DAP | NDOH |
| Fairfield (OH), City of v. ABDC, et al. | 1:19-op-45742-DAP | NDOH |
| Fairfield (OH), County Commissioners v. ABDC, et al. | 1:18-op-45038-DAP | NDOH |
| Fayette (OH), County of, et al. v. Purdue Pharma, L.P., et al. | 1:20-op-45065-DAP | NDOH |
| Findlay (OH), City of v. Purdue Pharma L.P., et al. | 1:18-op-46339-DAP | NDOH |
| Fostoria (OH), City of v. Purdue Pharma L.P., et al. | 1:18-op-45433-DAP | NDOH |
| Franklin County Board of Commissioners (OH) v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45162-DAP | NDOH |
| Frost, Michelle (OH), Legal Guardian, et al. v. Endo Health Solutions Inc., et al. | 1:18-op-46327-DAP | NDOH |
| Fulton (OH), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:19-op-45440-DAP | NDOH |
| Gallia (OH) County Commissioners v. Amerisourcebergen Drug Corp., et al | 1:17-op-45043-DAP | NDOH |
| Garfield Heights (OH), City of v. Purdue Pharma L.P., et al. | 1:18-op-45999-DAP | NDOH |
| Geauga (OH), County Commissioners of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45256-DAP | NDOH |
| Guernsey (OH), Board of County Commissioners v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45044-DAP | NDOH |
| Hamilton (OH), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46024-DAP | NDOH |
| Hamilton (OH), County of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45272-DAP | NDOH |
| Hancock (OH), County Commissioners v. ABDC, et al. | 1:18-op-45572-DAP | NDOH |
| Harrison (OH), County Commissioners of v. Purdue Pharma L.P., et al. | 1:18-op-45547-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Hocking (OH), County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | 1:17-op-45044-DAP | NDOH |
| Huron (OH), City of v. ABDC, et al. | 1:18-op-45431-DAP | NDOH |
| Huron (OH), County Commissioners v. ABDC, et al. | 1:18-op-45292-DAP | NDOH |
| Huron (OH), County Commissioners v. ABDC, et al. (DWP) | 1:18-op-45043-DAP | NDOH |
| IBEW (OH) Local 25 Health & Benefit Fund vs. McKesson Corp., et al. | 1:20-op-45037-DAP | NDOH |
| IBEW (OH), Local 38 v. Purdue Pharma, L.P., et al | 1:17-op-45002-DAP | NDOH |
| Ironton (OH), City of v. ABDC, et al. | 1:18-op-46025-DAP | NDOH |
| Jackson (OH) County Board of County Commissioners v. AmerisourceBergen Drug Corporation, et al. | 1:17-op-45037-DAP | NDOH |
| Jefferson (OH), County of v. Purdue Pharma L.P., et al. | 1:18-op-45365-DAP | NDOH |
| Knox (OH), County Board v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45665-DAP | NDOH |
| Koechley, Kris, Administrator of the Estate of James P Koechley (OH) v. Purdue Pharma, Inc., et al. | 1:18-op-46165-DAP | NDOH |
| Lake (OH), County of v. Purdue Pharma L.P., et al. | 1:18-op-45032-DAP | NDOH |
| Lakewood (OH), City of v. Purdue Pharma LP, et al. | 1:18-op-45240-DAP | NDOH |
| Lawrence County Board of Commissioners (OH) v. AmerisourceBergen Drug Corporation, et al. | 1:17-op-45045-DAP | NDOH |
| Lebanon (OH), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45163-DAP | NDOH |
| Licking (OH) County Commissioners v. Amerisourcebergen Drug Corp., et al | 1:18-op-45041-DAP | NDOH |
| Lima (OH), City of v. ABDC, et al. | 1:18-op-45333-DAP | NDOH |
| Logan County (OH) Board of Commissioners v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45047-DAP | NDOH |
| Lorain (OH), City of v. Purdue Pharma L.P., et al. | 1:17-op-45000-DAP | NDOH |
| Lorain (OH), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45078-DAP | NDOH |
| Lucas (OH), County Board of Commissioners, et al. v. Purdue Pharma L.P., et al. | 1:18-op-46177-DAP | NDOH |
| Lyndhurst (OH), City of v. ABDC, et al. | 1:18-op-45636-DAP | NDOH |
| Macedonia (OH), City of v. ABDC, et al. | 1:18-op-45447-DAP | NDOH |
| Mansfield (OH), City of v. Purdue Pharma L.P., et al. | 1:18-op-45380-DAP | NDOH |
| Marion (OH), County Commissioners v. ABDC, et al. | 1:18-op-45529-DAP | NDOH |
| Mayfield Heights (OH), City of v. ABDC, et al. | 1:18-op-45635-DAP | NDOH |
| Medical Mutual of Ohio (OH) v. Purdue Pharma L.P., et al. | 1:18-op-45307-DAP | NDOH |
| Medina (OH), County of v. Purdue Pharma L.P., et al. | 1:19-op-45839-DAP | NDOH |
| Meigs (OH) County of v. Cardinal Health, Inc., et al. | 1:19-op-45229-DAP | NDOH |
| Mental Health & Recovery Svcs Bd of Allen, Auglaize, and Hardin (OH) Counties v. Purdue Pharma LP, et al | 1:18-op-46344-DAP | NDOH |
| Mercer (OH) County Commissioners v. ABDC, et al. | 1:18-op-46094 | NDOH |
| Miami (OH), Board of County Commissioners v. Purdue Pharma L.P. et al. | 1:19-op-45335-DAP | NDOH |
| Middletown (OH), City of v. ABDC, et al. | 1:19-op-46133-DAP | NDOH |
| Minute Men, Inc., et al. (OH) v. Purdue Pharma L.P., et al. | 1:18-op-45306-DAP | NDOH |
| Monroe County (OH) Board of County Commissioners v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45597-DAP | NDOH |
| Montgomery (OH), County Board of Commissioners, et al. v. Cardinal Health Inc., et al. | 1:18-op-46326-DAP | NDOH |
| Morrow (OH), County of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45059-DAP | NDOH |
| MSP Recovery Claims, Series LLC (OH) v. Purdue Pharma, L. P., et al | 1:18-op-45091-DAP | NDOH |
| MSPA Claims 1 (OH), et al v. Purdue Pharma, L.P., et al | 1:18-op-45057-DAP | NDOH |
| Muskingum (OH) County Commissioners v. Amerisourcebergen Drug Corp., et al | 1:18-op-45137-DAP | NDOH |
| Newburgh Hts. (OH), Village of v. ABDC, et al. | 1:18-op-45449-DAP | NDOH |
| Noble (OH), County Commissioners of v. Cardinal Health, Inc., et al. | 1:19-op-45096-DAP | NDOH |
| North Olmsted (OH), City of v. Purdue Pharma L.P., et al. | 1:18-op-46012-DAP | NDOH |
| North Ridgeville (OH), City of v. Purdue Pharma, LP, et al. | 1:18-op-46015-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| North Royalton (OH), City of v. ABDC, et al. | 1:18-op-45427-DAP | NDOH |
| Norwalk (OH), City of v. Purdue Pharma, L.P. et al. | 1:18-op-46351-DAP | NDOH |
| Ohio (OH), State of v. McKesson Corporation et al. | CVH20180055 | OH Madison County |
| Ohio Carpenters' Health Fund (OH) v. Purdue Pharma, L.P., et al. | 1:19-op-45072-DAP | NDOH |
| Olmsted Falls (OH), City of v. Purdue Pharma, LP, et al. | 1:18-op-46014-DAP | NDOH |
| Ottawa (OH), County Commissioners v. ABDC, et al. | 1:18-op-45031-DAP | NDOH |
| Painesville (OH), Township of v. Purdue Pharma L.P., et al. | 1:18-op-46035-DAP | NDOH |
| Parma (OH), City of v. Purdue Pharma L.P., et al. | 1:17-op-45001-DAP | NDOH |
| Parma Heights (OH), City of v. Purdue Pharma L.P., et al. | 1:18-op-45773-DAP | NDOH |
| Perry (OH) County Board v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45245-DAP | NDOH |
| Pike (OH), County Board of Commissioners v. Amerisourcebergen Drug Corporation et al. | 1:17-op-45039-DAP | NDOH |
| Portage (OH), County of, et al. v. Cardinal Health, et al. | 1:18-op-46006-DAP | NDOH |
| Portsmouth (OH), City of v. Amerisourcebergen Drug Corporation, et al. | 1:17-op-45042-DAP | NDOH |
| Richland (OH), County Children's Services of v. Purdue Pharma L.P. et al. | 1:17-op-45003-DAP | NDOH |
| Rosary Hall (OH), et al. v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45610-DAP | NDOH |
| Ross (OH), County of v. Amerisourcebergen Drug Corporation, et al. | 1:17-op-45040-DAP | NDOH |
| Sandusky (OH), City of v. Purdue Pharma L.P., et al. | 1:18-op-45788-DAP | NDOH |
| Sandusky (OH), County Commissioners of v. Purdue Pharma, L.P., et al. | 1:18-op-45254-DAP | NDOH |
| Scioto (OH), County Board of Commissioners v. ABDC, et al. | 1:17-op-45038-DAP | NDOH |
| Seneca (OH), County Commissioners v. ABDC, et al. | 1:18-op-45290-DAP | NDOH |
| Seven Hills (OH), City of v. Purdue Pharma L.P., et al. | 1:19-op-45413-DAP | NDOH |
| Shelby (OH), County Commissioners v. ABDC, et al. | 1:18-op-45668-DAP | NDOH |
| St. Marys (OH), City of v. ABDC, et al. | 1:18-op-45638-DAP | NDOH |
| Stark (OH), Board of County Commissioners of, et al. v. Cardinal Health, Inc., et al. | 1:18-op-46349-DAP | NDOH |
| Stewart, Wendy (OH), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45481-DAP | NDOH |
| Strongsville (OH), City of v. Purdue Pharma, LP, et al. | 1:18-op-46111-DAP | NDOH |
| Summit (OH), County of, et al. v. Purdue Pharma, LP, et al. | 1:18-op-45090-DAP | NDOH |
| Toledo (OH), City of v. Purdue Pharma L.P., et al. | 1:17-op-45005-DAP | NDOH |
| Trumbull (OH), County of v. Purdue Pharma L.P., et al. | 1:18-op-45079-DAP | NDOH |
| Tuscarawas (OH), County of v. Purdue Pharma L.P., et al. | 1:19-op-45098-DAP | NDOH |
| Van Wert (OH), City of v. ABDC, et al. | 1:18-op-46345-DAP | NDOH |
| Van Wert (OH), County Commissioners v. ABDC, et al. | 1:18-op-45571-DAP | NDOH |
| Vinton (OH), County Commissioners v. ABDC, et al. | 1:17-op-45036-DAP | NDOH |
| Warren (OH), City of v. Purdue Pharma L.P., et al. | 1:18-op-45434-DAP | NDOH |
| Warrensville Heights (OH), City of v. Purdue Pharma LP, et al. | 1:18-op-46299-DAP | NDOH |
| Washington (OH), County of, et al. v. Cardinal Health, Inc., et al. | 1:19-op-45230-DAP | NDOH |
| Wayne (OH), County Commissioners v. ABDC, et al. | 1:18-op-45150-DAP | NDOH |
| Wickliffe (OH), City of v. ABDC, et al. | 1:18-op-45637-DAP | NDOH |
| Williams (OH), County Commissioners v. ABDC, et al. | 1:18-op-45257-DAP | NDOH |
| Wyandot (OH), Board of County Commissioners v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-46078-DAP | NDOH |
| Youngstown (OH), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45722-DAP | NDOH |
| Ada (OK), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45400-DAP | NDOH |
| Altus (OK), City of v. Cephalon, Inc., et al. | 1:21-op-45046-DAP | NDOH |
| Anadarko (OK), City of v. Purdue Pharma L.P., et al. | 1:20-op-45022-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Apache Tribe (OK) v. Purdue Pharma L.P., et al. | 1:19-op-46119-DAP | NDOH |
| Atoka (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45001-DAP | NDOH |
| Beckham (OK), Board of County Commissioners of v. Cephalon, Inc., et al. | 1:20-op-45146-DAP | NDOH |
| Bethany (OK), City of v. Purdue Pharma L.P., et al. | 1:19-op-46148-DAP | NDOH |
| Broken Arrow (OK), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45415-DAP | NDOH |
| Burns Flat (OK), City of v. Purdue Pharma L.P., et al. | CJ-2019-29 | OK Washita County |
| Caddo (OK), Board of County Commissioners v. Purdue Pharma, L.P., et al. | 1:19-op-46156-DAP | NDOH |
| Cherokee Nation (OK) v. McKesson Corporation, et al. | 6:18-cv-00056-RAW | EDOK |
| Cheyenne & Arapaho Tribes (OK) v. McKesson Corp., et al. | 1:19-op-45187-DAP | NDOH |
| Chickasaw Nation (OK) v. McKesson Corporation, et al. | 1:20-op-45201-DAP | NDOH |
| Choctaw (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45257-DAP | NDOH |
| Choctaw Nation (OK) v. McKesson Corporation, et al. | 1:20-op-45202-DAP | NDOH |
| Cimarron (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45021-DAP | NDOH |
| Citizen Potawatomi Nation (OK) v. Purdue Pharma L.P., et al. | 1:19-op-46013-DAP | NDOH |
| Cleveland (OK), Board of County Commissioners v. Purdue Pharma L.P. et al. | 1:20-op-45009-DAP | NDOH |
| Coal (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45149-DAP | NDOH |
| Comanche (OK), Board of County Commissioners of v. Cephalon, Inc., et al. | 1:20-op-45180-DAP | NDOH |
| Comanche County (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | CJ-2018-737 | OK Comanche County |
| Comanche Nation (OK) v. Purdue Pharma L.P., et al. | 1:19-op-45442-DAP | NDOH |
| Craig (OK), County Commission v. Purdue Pharma L.P., et al. | 1:19-op-45652-DAP | NDOH |
| Creek (OK), County Commission of v. Purdue Pharma, L.P., et al. | 1:19-op-45226-DAP | NDOH |
| Custer (OK), Board of County Commissioners of v. Cephalon, Inc., et al. | 1:20-op-45182-DAP | NDOH |
| Delaware (OK), County Board of Commissioners of v. Purdue Pharma, L.P., et al. | 1:18-op-46321-DAP | NDOH |
| Delaware Nation (OK) v. Purdue Pharma L. P., et al. | 1:19-op-46011-DAP | NDOH |
| Demaro, Samantha (OK), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45465-DAP | NDOH |
| Dewey (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:19-op-45801-DAP | NDOH |
| Edmond (OK), City of v. Purdue Pharma L.P., et al. | 1:19-op-45496-DAP | NDOH |
| El Reno (OK), City of v. Cephalon, Inc., et al. | 1:20-op-45252-DAP | NDOH |
| Elk City (OK), City of v Cephalon, Inc., et al. | 1:21-op-45017-DAP | NDOH |
| Enid (OK), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45717-DAP | NDOH |
| Fort Cobb (OK), City of v. Purdue Pharma, L.P., et al. | 1:20-op-45023-DAP | NDOH |
| Garvin (OK), Board of County Commissioners of v. Purdue Pharma LP, et al. | 1:18-op-46304-DAP | NDOH |
| Grady (OK), Board of County Commissioners of v. Purdue Pharma, L.P., et al. | 1:19-op-46167-DAP | NDOH |
| Greer (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45256-DAP | NDOH |
| Guthrie (OK), City of v. Purdue Pharma L.P., et al. | 1:19-op-45497-DAP | NDOH |
| Harmon (OK), Board of County Commissioners of v. Cephalon, Inc., et al. | 1:20-op-45388-DAP | NDOH |
| Harper County (OK), Board of County Commissioners of v. Purdue Pharma, L.P., et al. | 1:19-op-45757-DAP | NDOH |
| Haskell (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45002-DAP | NDOH |
| Hughes (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45258-DAP | NDOH |
| Jackson (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45126-DAP | NDOH |
| Jefferson (OK), Board of County Commissioners of v. Purdue Pharma, L.P., et al. | 1:19-op-46170-DAP | NDOH |
| Jenks (OK), City of v. Purdue Pharma L.P., et al. | 1:19-op-45858-DAP | NDOH |
| Johnston (OK), County Commissioners v. Purdue Pharma L.P., et al. | 1:19-op-45765-DAP | NDOH |
| Kay (OK), County Commissioners of v. Purdue Pharma, L.P., et al. | 1:19-op-45989-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Kiowa (OK), Board of County Commissioners of v. Purdue Pharma L.P. et al | 1:19-op-45755-DAP | NDOH |
| Latimer (OK), Board of County Commissioners of v. Purdue Pharma, L.P., et al. | 1:20-op-45003-DAP | NDOH |
| Lawton (OK), City of v. Purdue Pharma L.P., et al. | 1:19-op-45500-DAP | NDOH |
| LeFlore (OK), Board of County Commissioners of v. Purdue Pharma L.P., et al. | 1:20-op-45067-DAP | NDOH |
| Lincoln (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45128-DAP | NDOH |
| Logan (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45058-DAP | NDOH |
| Love (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45000-DAP | NDOH |
| Major (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:19-op-45990-DAP | NDOH |
| Mayes (OK), County Commission of v. Purdue Pharma, L.P., et al. | 1:19-op-45227-DAP | NDOH |
| McClain (OK), County Board of County Commissioners v. Purdue Pharma, LP, et al. | 1:18-op-46303-DAP | NDOH |
| McCurtain (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45259-DAP | NDOH |
| Midwest City (OK), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45709-DAP | NDOH |
| Modoc Nation (OK), Tribe of v. Purdue Pharma L.P., et al. | 1:19-op-45439-DAP | NDOH |
| Muscogee Creek (OK), Nation of v. Purdue Pharma L.P., et al. | 1:18-op-45459-DAP | NDOH |
| Muskogee (OK), Board of County Commissioners of v. Cephalon, Inc., et al. | 1:20-op-45155-DAP | NDOH |
| Muskogee (OK), City of v. Cephalon, Inc., et al. | 1:20-op-45162-DAP | NDOH |
| Mustang (OK), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45708-DAP | NDOH |
| Noble (OK), County Commissioners of v. Purdue Pharma, L.P., et al. | 1:20-op-45129-DAP | NDOH |
| Nowata (OK), County Commission v. Purdue Pharma L.P., et al. | 1:19-op-45225-DAP | NDOH |
| Okfuskee (OK), Board of County Commissioners of v. Purdue Pharma L.P., et al. | 1:20-op-45005-DAP | NDOH |
| Oklahoma (OK), Board of County Commissioners of v. McKesson Corporation, et al. | 1:20-op-45056-DAP | NDOH |
| Oklahoma (OK), State of v. McKesson Corp. | CJ-2020-84 | OK Bryan County |
| Oklahoma (OK), State of v. McKesson Corp., et al. | 5:20-cv-00090-C | WDOK |
| Oklahoma City (OK), City of v. Purdue Pharma LP, et al. | 1:19-op-45498-DAP | NDOH |
| Okmulgee (OK), County Commission of v. Purdue Pharma, L.P., et al. | 1:19-op-45223-DAP | NDOH |
| Osage County (OK), Board of County Commissioners of v. Purdue Pharma, L.P., et al. | 1:18-op-46322-DAP | NDOH |
| Osage Nation (OK) v. Purdue Pharma L. P. et al. | 1:19-op-45821-DAP | NDOH |
| Otoe-Missouria (OK), Tribe of Indians v. Purdue Pharma L.P., et al. | 1:19-op-45402-DAP | NDOH |
| Ottawa (OK), County Board of Commissioners of v. Purdue Pharma, L.P., et al. | 1:18-op-46323-DAP | NDOH |
| Owasso (OK), City of v. Purdue Pharma L.P., et al. | 1:19-op-45718-DAP | NDOH |
| Pawnee (OK), County Board of County Commissioners v. Purdue Pharma, L.P., et al. | 1:18-op-46320-DAP | NDOH |
| Pawnee Nation (OK) v. Purdue Pharma L.P., et al. | 1:19-op-46017-DAP | NDOH |
| Payne (OK), County Commission v. Purdue Pharma L.P., et al. | 1:19-op-45653-DAP | NDOH |
| Pioneer Telephone (OK) Cooperative, Inc., et al. v. Purdue Pharma, L.P., et al. | 1:18-op-46186-DAP | NDOH |
| Pittsburg (OK), Board of County Commissioners of v. Purdue Pharma L.P. et al. | 1:19-op-45711-DAP | NDOH |
| Ponca City (OK), City of v. Purdue Pharma L.P., et al. | 1:19-op-45495-DAP | NDOH |
| Ponca Tribe of Indians of Oklahoma (OK) v. Purdue Pharma L.P., et al. | 1:18-op-45327-DAP | NDOH |
| Pottawatomie (OK), Board of County Commissioners of v. Purdue Pharma L.P., et al. | 1:19-op-45988-DAP | NDOH |
| Quapaw Tribe of Oklahoma (OK) v. ABDC, et al. | 1:19-op-45460-DAP | NDOH |
| Rogers (OK), County Commission of v. Purdue Pharma, L.P., et al. | 1:19-op-45224-DAP | NDOH |
| Sac and Fox Nation (OK) v. Purdue Pharma L.P., et al. | 1:19-op-46012-DAP | NDOH |
| Seminole (OK), Board of County Commissioners of v. Purdue Pharma L.P., et al. | 1:19-op-45260-DAP | NDOH |
| Seminole (OK), City of v. Purdue Pharma L. P., et al. | 1:20-op-45004-DAP | NDOH |
| Shawnee (OK), City of v. Purdue Pharma LP, et al. | 1:19-op-46155-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Stephens (OK), Board of County Commissioners of v. Purdue Pharma, L.P., et al. | 1:19-op-45756-DAP | NDOH |
| Stillwater (OK), City of v. Cephalon, Inc., et al. | 1:21-op-45045-DAP | NDOH |
| Stock, William (OK) v. Purdue Pharma L.P., et al. | 1:19-op-45927-DAP | NDOH |
| Texas (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45061-DAP | NDOH |
| Thlopthlocco Tribal Town (OK) v. Purdue Pharma L. P., et al. | 1:19-op-46021-DAP | NDOH |
| Tillman (OK), Board of County Commissioners of v. Cephalon, Inc., et al. | 1:20-op-45185-DAP | NDOH |
| Tulsa (OK), City of v. Cephalon, Inc., et al. | 1:21-op-45024-DAP | NDOH |
| Tulsa (OK), County Commissioners v. Purdue Pharma L.P., et al. | 1:19-op-45352-DAP | NDOH |
| UFCW 1000 (OK) v. McKesson Corp., et al | 1:18-op-45733-DAP | NDOH |
| Washington (OK), County Commission of v. Purdue Pharma, L.P., et al. | 1:19-op-45222-DAP | NDOH |
| Woods (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:19-op-45987-DAP | NDOH |
| Woodward (OK), Board of County Commissioners v. Purdue Pharma L.P., et al. | 1:20-op-45141-DAP | NDOH |
| Yukon (OK), City of v. Purdue Pharma L.P., et al. | 1:19-op-45716-DAP | NDOH |
| Clackamas (OR), et al, County of v. Purdue Pharma, L.P., et al | 1:18-op-45442-DAP | NDOH |
| Confederated Tribes of the Umatilla Indian Reservation (OR) v. Purdue Pharma L.P., et al. | 1:18-op-45541-DAP | NDOH |
| Confederated Tribes of Warm Springs (OR) v. Purdue Pharma, L.P., et al. | 1:19-op-45069-DAP | NDOH |
| Coos (OR), County of v. Purdue Pharma L.P., et al. | 1:18-op-46300-DAP | NDOH |
| Coquille Indian Tribe (OR) v. McKesson Corp., et al. | 1:19-op-45970-DAP | NDOH |
| Cow Creek Band of Umpqua Indians (OR), Tribe of v. Purdue Pharma L.P., et al. | 1:18-op-45417-DAP | NDOH |
| Curry (OR), County of v. Purdue Pharma L.P., et al. | 1:19-op-45512-DAP | NDOH |
| Grand Ronde Community (OR) Confederated Tribes v. Purdue Pharma L.P., et al. | 1:19-op-45097-DAP | NDOH |
| Haught, Miriam (OH), Individually and as Next Friend and Guardian of Baby B.H. v. McKesson Corporation, et al. | 1:20-op-45274-DAP | NDOH |
| Lechuga, Niola (OR), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45468-DAP | NDOH |
| Multnomah (OR), County of v. Purdue Pharma L.P., et al. | 1:18-op-45377-DAP | NDOH |
| Portland (OR), City of v. ABDC, et al. | 1:18-op-45633-DAP | NDOH |
| Reynolds, Jason (OR) v. Purdue Pharma L.P., et al. | 1:18-op-46271-DAP | NDOH |
| The Klamath Tribes (OR) v. Purdue Pharma, L.P., et al. | 1:19-op-45786-DAP | NDOH |
| Willingham, Nikolina individually and as next friend and guardian of Baby M.C. (OR) v. McKesson Corporation, et al. | 1:20-op-45219-DAP | NDOH |
| Adams (PA), County of v. Purdue Pharma L.P., et al. | 1:20-op-45140-DAP | NDOH |
| AFSCME 33 (PA) v. Purdue Pharma L.P., et al | CV-2017-008095 | PA Delaware County |
| AFSCME 47 (PA) v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Allegheny, (PA), County of v. Purdue Pharma, L.P. et al. | CV-2017-008095 | PA Delaware County |
| Allentown (PA), City of v. ABDC, et al. | 1:19-op-45824-DAP | NDOH |
| Armstrong (PA), County of v. Purdue Pharma, L.P. et al. | CV-2017-008095 | PA Delaware County |
| Asbestos Workers Local Union No. 2 Welfare Fund (PA) v. Allergan, PLC f/k/a Actavis PLC, et al. | 1:21-op-45023-DAP | NDOH |
| Beaver (PA) County of v. Purdue Pharma L.P. et al. | CV-2017-008095 | PA Delaware County |
| Bedford (PA), County of v. Purdue Pharma, L.P., et al. | 1:20-op-45184-DAP | NDOH |
| Bensalem (PA) Township of v. Purdue Pharma L.P. et al. | CV-2017-008095 | PA Delaware County |
| Bradford (PA), County of v. Purdue Pharma, L.P., et al. | CV-2017-008095 | PA Delaware County |
| Bricklayers and Allied Craftworkers No. 1 (PA) v. Purdue Pharma, L.P., et al. | CV-2017-008095 | PA Delaware County |
| Bristol (PA), Township of v. Purdue Pharma L.P., et al. | 1:19-op-45434-DAP | NDOH |
| Bucks (PA), County of v. Purdue Pharma, L.P., et al. | CV-2017-008095 | PA Delaware County |
| Cambria, (PA), County of v. Purdue Pharma L.P. et al. | CV-2017-008095 | PA Delaware County |
| Carbon (PA), County of v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Carlson, Desiree (PA), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45487-DAP | NDOH |
| Carpenters Health & Welfare (PA) v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Chester (PA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45233-DAP | NDOH |
| Clarion (PA), County of v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Clearfield (PA) County v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Clinton (PA), County of vs. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Coatesville (PA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45396-DAP | NDOH |
| Columbia (PA), County of v. Purdue Pharma L.P., et al. | 1:17-op-45068-DAP | NDOH |
| Cumberland (PA), County of v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Delaware (PA), County of v. Purdue Pharma, LP, et al. | CV-2017-008095 | PA Delaware County |
| Doe, John (PA), et al. v. Purdue Pharma L.P., et al. | 1:18-op-46318-DAP | NDOH |
| Edwardsville (PA), Borough of v. ABDC, et al. | 1:19-op-46176-DAP | NDOH |
| Erie (PA), County of v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Exeter (PA), Borough of v. ABDC, et al. | 1:20-op-45019-DAP | NDOH |
| Fairview (PA), Township v. Purdue Pharma, L.P., et al. | 1:19-op-45355-DAP | NDOH |
| Fayette (PA), County of v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Forty Fort (PA), Borough of v. ABDC, et al. | 1:19-op-46177-DAP | NDOH |
| Franklin (PA), County of v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Greene (PA), County of v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Hanover (PA), Township of v. Purdue Pharma L.P., et al. | 1:19-op-45654-DAP | NDOH |
| Hazleton (PA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45724-DAP | NDOH |
| Huntingdon (PA), County of v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Indiana (PA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45249-DAP | NDOH |
| Kingston (PA), Borough of v. Purdue Pharma L.P., et al. | 1:19-op-45585-DAP | NDOH |
| Laborers' District Council Building and Construction Health and Welfare Fund (PA) v. Purdue Pharma L.P., et al. | 1:21-op-45019-DAP | NDOH |
| Lackawanna (PA), County of v. Purdue Pharma, L.P. et al. | CV-2017-008095 | PA Delaware County |
| Lawrence (PA), County of v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Lock Haven (PA), City of v. Purdue Pharma, et al. | CV-2017-008095 | PA Delaware County |
| Lower Makefield (PA), Township of v. Purdue Pharma LP, et al. | 1:20-op-45284-DAP | NDOH |
| Lower Southampton (PA), Township of v. Cephalon, Inc., et al. | 1:20-op-45181-DAP | NDOH |
| Luzerne (PA), County of v. Purdue Pharma L.P., et al. | 1:17-op-45100-DAP | NDOH |
| Lycoming (PA), County of v. Purdue Pharma LP, et al. | 1:19-op-45655-DAP | NDOH |
| Mercer (PA), County of v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Middletown (PA), Township of v. Teva Pharmaceuticals USA, Inc., et al. | 1:21-op-45030-DAP | NDOH |
| Monroe (PA), County of v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Morrisville (PA), Borough of v. Purdue Pharma L.P.; | 1:19-op-45435-DAP | NDOH |
| MSI Corporation (PA) v. Purdue Pharma LP, et al. | 1:18-op-46053-DAP | NDOH |
| Nanticoke (PA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45081-DAP | NDOH |
| Newtown Township (PA) v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Norristown (PA), Municipality of, et al. v. Purdue Pharma L.P., et al. | 2019-12178 | PA Montgomery County |
| Northumberland (PA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45555-DAP | NDOH |
| Pennsylvania (PA), Commonwealth of - Allegheny County DA v. Allergan Finance, LLC, et al. | CV-2017-008095 | PA Delaware County |
| Pennsylvania (PA), Commonwealth of - Berks County DA v. ABDC, et al. | CV-2017-008095 | PA Delaware County |
| Pennsylvania (PA), Commonwealth of - Bucks County DA v. ABDC, et al. | CV-2017-008095 | PA Delaware County |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Pennsylvania (PA), Commonwealth of - Chester County DA v. ABDC, et al. | CV-2017-008095 | PA Delaware County |
| Pennsylvania (PA), Commonwealth of - Clearfield County DA v. Purdue Pharma, L.P., et al. | 1:21-op-45022-DAP | NDOH |
| Pennsylvania (PA), Commonwealth of - Dauphin County DA v. ABDC, et al. | CV-2017-008095 | PA Delaware County |
| Pennsylvania (PA), Commonwealth of - Delaware County DA v. ABDC, et al. | CV-2020-002026 | PA Delaware County |
| Pennsylvania (PA), Commonwealth of - Erie County DA v. ABDC, et al. | 12837-19 | PA Erie County |
| Pennsylvania (PA), Commonwealth of - Lehigh County DA v. Purdue Pharma, L.P., et al. | CV-2017-008095 | PA Delaware County |
| Pennsylvania (PA), Commonwealth of - Northampton County DA v. ABDC, et al. | CV-2017-008095 | PA Delaware County |
| Pennsylvania (PA), Commonwealth of - Philadelphia DA v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Pennsylvania (PA), Commonwealth of - Westmoreland County DA v. ABDC, et al. | CV-2017-008095 | PA Delaware County |
| Philadelphia (PA), City of v. Par Pharmaceutical, Inc., et al. | CV-2017-008095 | PA Delaware County |
| Pike (PA), County of v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Pittsburgh (PA), City of v. Purdue Pharma, L.P., et al. | CV-2017-008095 | PA Delaware County |
| Plains (PA), Township of v. Purdue Pharma LP, et al. | 1:18-op-46215-DAP | NDOH |
| Public Service Insurance Company (PA) v. Janssen Pharmaceuticals, Inc., et al. | 1:20-op-45015-DAP | NDOH |
| Schuylkill (PA), County of v. Purdue Pharma, LP, et al. | CV-2017-008095 | PA Delaware County |
| Sheet Metal Workers Local 19 Health Fund (PA) v. Purdue Pharma L.P., et al. | 1:21-op-45025-DAP | NDOH |
| Sheet Metal Workers Local No. 25 (PA) v. Purdue Pharma, LP, et al. | 1:18-op-45002-DAP | NDOH |
| Sugar Notch (PA), Borough of v. ABDC, et al. | 1:20-op-45090-DAP | NDOH |
| Tioga (PA), County of v. Purdue Pharma, LP, et al. | CV-2017-008095 | PA Delaware County |
| Unite Here 634 (PA), Trustees of v. Purdue Pharma, L.P., et al | CV-2017-008095 | PA Delaware County |
| United Food and Commercial Workers Health and Welfare Fund of Northeastern Pennsylvania (PA) et al. v. Purdue Pharma, L.P. et al. | 1:17-op-45177-DAP | NDOH |
| Warminster (PA), Township of v. Purdue Pharma L.P. d/b/a, et al. | CV-2017-008095 | PA Delaware County |
| Warrington (PA), Township of v. Purdue Pharma, L.P., et al. | 2019-04956 | PA Bucks County |
| Washington (PA), County of v. Purdue Pharma, L.P. et al. | CV-2017-008095 | PA Delaware County |
| West Pittston (PA), Borough of v. The Purdue Frederick Company, Inc., et al. | 1:19-op-45997-DAP | NDOH |
| Westmoreland (PA), County of v. Purdue Pharma, L.P., et al. | CV-2017-008095 | PA Delaware County |
| Wilkes-Barre (PA), City of v. Purdue Pharma L.P., et al. | 1:18-op-45545-DAP | NDOH |
| Wilkes-Barre (PA), Township of v. Purdue Pharma, L.P. et al. | 1:19-op-45325-DAP | NDOH |
| Wright (PA), Township of v. Purdue Pharma L.P., et al. | 1:19-op-45574-DAP | NDOH |
| Wyoming (PA), Borough of v. Cephalon, Inc., et al. | 1:20-op-45087-DAP | NDOH |
| Wyoming (PA), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45488-DAP | NDOH |
| York (PA), County of v. Purdue Pharma L.P., et al. | CV-2017-008095 | PA Delaware County |
| Adjuntas (PR), Municipality of v. Purdue Pharma L.P., et al. | 1:20-op-45245-DAP | NDOH |
| Arroyo (PR), Municipality of v. Purdue Pharma, L.P., et al. | 1:19-op-45817-DAP | NDOH |
| Barceloneta (PR), Municipality of v. Purdue Pharma L.P., et al. | 1:20-op-45267-DAP | NDOH |
| Bayamon (PR), Municipality of v. Purdue Pharma, L.P., et al. | 1:19-op-45818-DAP | NDOH |
| Caguas (PR), Municipality of v. Purdue Pharma, L.P., et al. | 1:19-op-45814-DAP | NDOH |
| Canovanas (PR), Municipality of v. Purdue Pharma, LP, et al. | 1:18-op-46018-DAP | NDOH |
| Catano (PR), Municipality of v. Purdue Pharma L.P., et al. | 1:19-op-45816-DAP | NDOH |
| Ceiba (PR), Municipality of v. Purdue Pharma L.P., et al. | 1:19-op-45819-DAP | NDOH |
| Cidra (PR), Municipality of v. Purdue Pharma L.P., et al. | 1:20-op-45244-DAP | NDOH |
| Coamo (PR), Municipality of v. Purdue Pharma L.P., et al. | 1:19-op-45820-DAP | NDOH |
| Commonwealth of Puerto Rico (PR) v. Cardinal Health, Inc., et al. | SJ-2018-cv-03958 | PR San Juan |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Guayama (PR), Municipality of v. Purdue Pharma L.P., et al. | 3:17-cv-02356 | DCPR |
| Guayanilla (PR), Municipality of v. Purdue Pharma L.P., et al. | 1:18-op-45176-DAP | NDOH |
| Isla de Vieques (PR), Municipality of v. Purdue Pharma, L.P., et al. | 1:19-op-45752-DAP | NDOH |
| Juncos (PR), Municipality of v. Purdue Pharma LP, et al. | 1:18-op-45994-DAP | NDOH |
| Loiza (PR), Municipality of v. Purdue Phama L.P., et al. | 1:18-op-45177-DAP | NDOH |
| Mennonite (PR), General Hospital, Inc., et al. v. Purdue Pharma L.P., et al. | 1:19-op-45109-DAP | NDOH |
| Rio Grande (PR), Municipality of v. Purdue Pharma, LP, et al. | 1:18-op-45895-DAP | NDOH |
| Sabana Grande (PR), et al., Municipality of v. Purdue Pharma L.P., et al. | 1:18-op-45197-DAP | NDOH |
| Vega Alta (PR), Municipality of v. Purdue Pharma, LP, et al. | 1:18-op-46011-DAP | NDOH |
| Villalba (PR), Municipality of v. Purdue Pharma L.P., et al. | 1:19-op-45815-DAP | NDOH |
| Yabucoa (PR), Municipality of v. Purdue Pharma L.P., et al. | 1:18-op-45731-DAP | NDOH |
| Barrington (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45469-DAP | NDOH |
| Bristol (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45468-DAP | NDOH |
| Burrillville (RI), Town of v. ABDC, et al. | 1:18-op-45470-DAP | NDOH |
| Central Falls (RI), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45466-DAP | NDOH |
| Charlestown (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45467-DAP | NDOH |
| Coventry (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45471-DAP | NDOH |
| Cranston (RI), City of v. AmerisourceBergen Drug Corporation, et al | 1:18-op-45472-DAP | NDOH |
| Cumberland (RI), Town of v. ABDC, et al. | 1:18-op-45465-DAP | NDOH |
| East Greenwich (RI) Town of v. Amerisourcebergen Drug Corp., et al | 1:18-op-45515-DAP | NDOH |
| East Providence (RI), City of v. ABDC, et al. | 1:18-op-45464-DAP | NDOH |
| Foster (RI), Town of v. AmerisourceBergen Drug Corporation, et al | 1:18-op-45473-DAP | NDOH |
| Glocester (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45474-DAP | NDOH |
| Heden, Keith D. (RI) v. Purdue Pharmaceuticals LLC, et al. | 1:19-op-46135-DAP | NDOH |
| Hopkinton (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45475-DAP | NDOH |
| Jamestown (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45476-DAP | NDOH |
| Johnston (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45462-DAP | NDOH |
| Middletown (RI), Town of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45818-DAP | NDOH |
| Narragansett (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45478-DAP | NDOH |
| Narragansett Indian Tribe (RI) v. Endo Health Solutions Inc., et al. | 1:20-op-45047-DAP | NDOH |
| Newport (RI), City of v. ABDC, et al. | 1:18-op-45479-DAP | NDOH |
| North Kingstown (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45477-DAP | NDOH |
| North Providence (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45461-DAP | NDOH |
| Pawtucket (RI), City of v. AmerisourceBergen Drug Corporation, et al | 1:18-op-45463-DAP | NDOH |
| Portsmouth (RI), Town of v. ABDC, et al. | 1:19-op-45554-DAP | NDOH |
| Providence (RI) City of v. Amerisourcebergen Drug Corp., et al | 1:18-op-45844-DAP | NDOH |
| Rhode Island (RI), State of v. Purdue Pharma, L.P., et al. | PC-2018-4555 | RI Providence Superior |
| Richmond (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45480-DAP | NDOH |
| Scituate (RI), Town of v. ABDC, et al. | 1:19-op-45282-DAP | NDOH |
| Smithfield (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45481-DAP | NDOH |
| South Kingstown (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45482-DAP | NDOH |
| Warren (RI), Town of v. ABDC, et al. | 1:19-op-45281-DAP | NDOH |
| Warwick (RI), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45460-DAP | NDOH |
| West Greenwich (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45483-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| West Warwick (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45484-DAP | NDOH |
| Westerly (RI), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45485-DAP | NDOH |
| Woonsocket (RI), City of v. ABDC, et al. | 1:19-op-45328-DAP | NDOH |
| Abbeville (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2019-cp-0100154 | SC Greenville County |
| Aiken (SC), County of v. Rite Aid of South Carolina, et al. | 2019 CP 0201086 | SC Greenville County |
| Allendale (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-CP-0300125 | SC Greenville County |
| Anderson (SC), County of v. Rite Aid of South Carolina, Inc. et al. | 2018CP0401108 | SC Greenville County |
| Bamberg (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018 CP 0500189 | SC Bamberg County |
| Barnwell (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-cp-060-0329 | SC Barnwell County |
| Beaufort (SC 2), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-cp-07-01245 | SC Greenville County |
| Beaufort (SC), County of v. Rite Aid of South Carolina, Inc., et al. (DWP) | 9:18-cv-00756 | DCSC |
| Berkeley (SC), County of v. Purdue Pharma L.P., et al. | 1:19-op-45436-DAP | NDOH |
| Bon Secours (SC) Health System, Inc., et al. v. Purdue Pharma, LP, et al. | 1:18-op-45821-DAP | NDOH |
| Calhoun (SC), County of v. ABDC, et al. | 1:18-op-45748-DAP | NDOH |
| Calhoun (SC), County of v. Rite Aid of South Carolina, Inc. et al. | 2019-CP-0900065 | SC Greenville County |
| Charleston (SC), City of v. Purdue Pharma L.P., et al | 2019-CP-10-4294 | SC Charleston County |
| Charleston (SC), County of v. Purdue Pharma L. P., et al. | 1:19-op-45803-DAP | NDOH |
| Cherokee (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-CP-1100503 | SC Greenville County |
| Chester (SC), City of v. Purdue Pharma L.P., et al. | 1:19-op-45606-DAP | NDOH |
| Chester (SC), County of v. Rite Aid of South Carolina Inc, et al. | 2020-CP-1200373 | SC Chester County |
| Chesterfield (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-CP-13410 | SC Greenville County |
| Clarendon (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2019CP1400236 | SC Greenville County |
| Colleton (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-CP-15-00438 | SC Greenville County |
| Columbia (SC), City of v. Purdue Pharma L.P., et al. | 1:19-op-45979-DAP | NDOH |
| Dillon (SC), County of v. ABDC, et al. | 1:18-op-45205-DAP | NDOH |
| Dillon (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2019 CP 1700213 | SC Greenville County |
| Dixon, Deborah (SC), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45511-DAP | NDOH |
| Dorchester (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018CP1801122 | SC Greenville County |
| Edgefield (SC), County of v. Rite Aid of South Carolina, Inc. et al. | 2019 CP 1900120 | SC Greenville County |
| Fairfield (SC) County of, v. Rite Aid of South Carolina, et al. | 2018-CP-2000272 | SC Greenville County |
| Florence (SC), County of v. Rite Aid of South Carolina, Inc. et al. | 2019-CP-2101213 | SC Greenville County |
| Georgetown (SC), City of v. Purdue Pharma L.P., et al. | 1:19-op-45613-DAP | NDOH |
| Georgetown (SC), County of v. Purdue Pharma L.P., et al. | 1:19-op-45612-DAP | NDOH |
| Greenville (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-CP-23-01294 | SC Greenville County |
| Greenwood (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-cp-240-0775 | SC Greenville County |
| Hampton (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018CP2500258 | SC Greenville County |
| Herring, Courtney (SC), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45519-DAP | NDOH |
| Horry (SC), County of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45206-DAP | NDOH |
| Horry (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2019 CP 2602684 | SC Greenville County |
| Jasper (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018CP2700332 | SC Greenville County |
| Kershaw (SC), County of, et al. v. Rite Aid of South Carolina, Inc., et al. | 2018-CP-2800553 | SC Greenville County |
| Lancaster (SC) County of v. Amerisourcebergen Drug Corp., et al | 1:18-op-45265-DAP | NDOH |
| Lancaster (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2019 CP 2900540 | SC Greenville County |
| Laurens (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-cp-3000606 | SC Greenville County |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Lee (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-CP-3100207 | SC Greenville County |
| Lexington (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018CP3202207 | SC Greenville County |
| Marion (SC), County of v. ABDC, et al. | 1:18-op-45146-DAP | NDOH |
| Marion (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2019 CP 3300299 | SC Greenville County |
| Marlboro (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2020-CP-34-00184 | SC Greenville County |
| Masiowski, Michael, et al. (SC) v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45985-DAP | NDOH |
| McCormick (SC), County v. Rite Aid of South Carolina, Inc. et al. | 2019 CP 350031 | SC Greenville County |
| Medical University Hospital Authority (SC), et al. v. Endo Health Solutions Inc., et al. | 1:20-op-45197-DAP | NDOH |
| Mt. Pleasant (SC), Town of v. Purdue Pharma L.P., et al | 2019-CP-10-4302 | SC Charleston County |
| Myrtle Beach (SC), City of v. Purdue Pharma L.P., et al. | 2019 CP 2605556 | SC Greenville County |
| Newberry (SC), County of v. Rite Aid of South Carolina, Inc. et al. | 2019-CP-36-00636 | SC Greenville County |
| North Charleston (SC), City of v. Purdue Pharma, L.P., et al. | 2019-CP-10-3978 | SC Charleston County |
| Oconee (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-CP-3700458 | SC Oconee County |
| Orangeburg (SC), City of v. Purdue Pharma L.P., et al. | 1:19-op-45607-DAP | NDOH |
| Orangeburg (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018CP3800841 | SC Greenville County |
| Paul, Chloe (SC), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45467-DAP | NDOH |
| Pickens (SC) County of v. Rite Aid of South Carolina, Inc., et al | 2018CP3900675 | SC Greenville County |
| Richland (SC), County of v. Purdue Pharma L.P., et al. | 1:19-op-45327-DAP | NDOH |
| Saluda (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2019 CP 4100111 | SC Greenville County |
| South Carolina (SC), State of v. McKesson Corporation, et al. | 2019 CP 4004521 | SC Richland County |
| Spartanburg (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-CP-42-00760 | SC Greenville County |
| Summerville (SC), Town of v. Purdue Pharma L.P., et al. | 2019 CP 1801602 | SC Greenville County |
| Sumter (SC), County of v. Rite Aid of South Carolina, Inc. et al. | 2019-CP-4300891 | SC Greenville County |
| The Catawba Nation (SC) v. Endo Health Solutions Inc., et al. | 1:20-op-45234-DAP | NDOH |
| Union (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-CP-4400288 | SC Greenville County |
| Williamsburg (SC) County of v. Rite Aid of South Carolina, Inc., et al | 2018CP4500276 | SC Greenville County |
| York (SC), County of v. Rite Aid of South Carolina, Inc., et al. | 2018-CP-4602446 | SC Greenville County |
| Cheyenne River Sioux Tribe (SD) v. Purdue Pharma L.P., et al. | 1:19-op-45114-DAP | NDOH |
| Flandreau Santee Sioux Tribe, et al. (SD) v. Purdue Pharma L.P., et al. | 1:18-op-45095-DAP | NDOH |
| Green-Kuchta, Deborah (SD) v. Purdue Pharma L.P, et al. | 1:18-op-46208-DAP | NDOH |
| Lower Brule Sioux Tribe (SD) v. ABDC, et al. | 1:19-op-45350-DAP | NDOH |
| Oglala Lakota Sioux (SD), Tribe of v. Purdue Pharma L.P., et al. | 1:18-op-45353-DAP | NDOH |
| Pennington (SD), County of v. Mylan Pharmaceuticals, Inc., et al. | 1:21-op-45048-DAP | NDOH |
| South Dakota (SD), State of v. Purdue Pharma L.P., et al. | 32 CIV 18 000065 | SD Hughes County |
| Arlington (TN), Town of v. Purdue Pharma L.P., et al. | 1:19-op-45471-DAP | NDOH |
| Blount (TN), County of, et al. v. Purdue Pharma, L.P., et al. | 1:19-op-45132-DAP | NDOH |
| Campbell (TN), County of v. Amerisourcebergen Drug Corporation et al. | 1:18-op-45133-DAP | NDOH |
| Cannon (TN), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45924-DAP | NDOH |
| Centerville (TN), Town of v. Purdue Pharma L.P., et al. | 1:19-op-45425-DAP | NDOH |
| Claiborne (TN), County of v. ABDC, et al. | 1:19-op-45658-DAP | NDOH |
| Clarksville (TN), City of v. Purdue Pharma L.P., et al. | 1:18-op-45517-DAP | NDOH |
| Crockett (TN), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45215-DAP | NDOH |
| Dandridge (TN), Town of v. Teva Pharmaceuticals, Ltd. et al. | 1:20-op-45216-DAP | NDOH |
| Decatur (TN), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45789-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Dunaway, Bryant (TN), et al. v. Purdue Pharma L.P., et al. | CCI-2018-6347 | TN Cumberland County |
| Fentress (TN), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45419-DAP | NDOH |
| Flanagan (TN), Darren & Elena, et al. v Purdue Pharma L.P., et al. | 1:18-op-45405-DAP | NDOH |
| Fox, W. Andrew, et al. (TN) v. Purdue Pharma L.P., et al. | 1:18-op-46049-DAP | NDOH |
| Greene (TN), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45136-DAP | NDOH |
| Hamilton (TN), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45507-DAP | NDOH |
| Hancock (TN), County of v. Amerisourcebergen Drug Corporation et al. | 1:18-op-45153-DAP | NDOH |
| Hawkins (TN), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45299-DAP | NDOH |
| Haywood (TN), County of v. Amerisourcebergen Drug Corporation et al. | 1:18-op-45107-DAP | NDOH |
| Henderson (TN), County of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45404-DAP | NDOH |
| Johnson (TN), County of v. Amerisourcebergen Drug Corporation et al. | 1:18-op-45164-DAP | NDOH |
| Lauderdale (TN), County of v. ABDC, et al. | 1:18-op-46324-DAP | NDOH |
| Lexington (TN), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45458-DAP | NDOH |
| Madison (TN), County of v. Amerisourcebergen Drug Corporation et al. | 1:18-op-45403-DAP | NDOH |
| Maryville (TN), City of, et al. v. Teva Pharmaceutical Industries, Ltd., et al. | 1:20-op-45199-DAP | NDOH |
| Memphis (TN), City v. Purdue Pharma L.P., et al. | 1:19-op-45220-DAP | NDOH |
| Millington (TN), City of v. Purdue Pharma L.P., et al. | 1:19-op-45474-DAP | NDOH |
| Montgomery (TN), County of v. Amerisourcebergen Drug Corporation et al. | 1:18-op-45418-DAP | NDOH |
| Morgan (TN), County of v. Purdue Pharma L.P., et al. | 1:19-op-45075-DAP | NDOH |
| Nashville/Davidson (TN) County of v. Purdue Pharma, L.P., et al | 1:18-op-45088-DAP | NDOH |
| Obion (TN), County of v. Endo Health Solutions Inc., et al. | 1:19-op-46115-DAP | NDOH |
| Overton (TN), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45568-DAP | NDOH |
| Patients' Choice Medical Center of Erin (TN) v. Purdue Pharma L.P., et al. | 1:19-op-45771-DAP | NDOH |
| Patients Choice Medical Center of Erin (TN) v. Purdue Pharma L.P., et al. (DWP) | 2:19-cv-02231 | WDTN |
| Pickett County (TN), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45242-DAP | NDOH |
| Rutherford (TN), County of v. Purdue Pharma L.P, et al. | 1:18-op-45258-DAP | NDOH |
| Scott (TN), County of v. Purdue Pharma L.P., et al. | 1:18-op-45273-DAP | NDOH |
| Shelby (TN) County Commissioners v. Purdue Pharma, L.P., et al. | CT-004500-17 | TN Shelby County |
| Shelby (TN), County of v. Purdue Pharma, L.P., et al. (DWP) | 1:18-op-45992-DAP | NDOH |
| Smith (TN), County of v. Purdue Pharma L.P., et al. | 1:18-op-45029-DAP | NDOH |
| Sumner (TN), County of v. Purdue Pharma L.P., et al. | 1:18-op-45255-DAP | NDOH |
| UFCW 1529 (TN) v. McKesson Corp., et al | 1:18-op-45700-DAP | NDOH |
| UFCW 1995 (TN) v. McKesson, Corp., et al. | 1:18-op-46109-DAP | NDOH |
| Underwood, Taylor Brooke (TN). et al. v. Purdue Pharma L.P., et al. | 1:19-op-45537-DAP | NDOH |
| Washington (TN), County of v. ABDC, et al. | 1:18-op-46317-DAP | NDOH |
| Whitley, Roxie, et al. (TN) v. Purdue Pharma L.P., et al. | 1:18-op-45598-DAP | NDOH |
| Williams, Farrah (TN), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45485-DAP | NDOH |
| Williamson (TN), County of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-45134-DAP | NDOH |
| Angelina (TX), County of v. Purdue Pharma LP, et al. | 1:20-op-45053-DAP | NDOH |
| Bailey (TX), County of v. Cephalon, Inc., et al. | 1:20-op-45264-DAP | NDOH |
| Bastrop (TX), County of v. Teva Pharmaceutical Industries, LTD., et al. | 1340-21 | TX Harris County |
| Bexar (TX), County of v. Purdue Pharma L.P., et al. | 2018-77066-7 | TX Harris County |
| Bexar County Hospital District d/b/a University Health System (TX) v. Teva Pharmaceutical Industries, LTD, et al. | 2019CI24352 | TX Harris County |
| Bowie (TX), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45159-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Brazos (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45863-DAP | NDOH |
| Brooks (TX), County of v. Teva Pharmaceutical Industries, LTD, et al. | 19-12-18167 CV | TX Harris County |
| Burleson (TX), County of v. Purdue Pharma LP, et al. | 1:20-op-45054-DAP | NDOH |
| Caldwell (TX), County of v. Teva Pharmaceutical Industries, LTD, et al. | 19-O-560 | TX Harris County |
| Calhoun (TX), County of v. Teva Pharmaceutical Industries, LTD, et al. | 2020-CV-3883-DC | TX Harris County |
| Cameron (TX), County of v. Purdue Pharma LP, et al. | 2018-DCL-2337 | TX Harris County |
| Camp (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45301-DAP | NDOH |
| Castro (TX), County of, et al. v. Abbvie, Inc., et al. | 2020-37584 | TX Harris County |
| Cherokee (TX), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45155-DAP | NDOH |
| Childress (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45229-DAP | NDOH |
| Clay (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45169-DAP | NDOH |
| Dallas (TX), County of v. Purdue Pharma, L.P., et al. | 2018-77098 | TX Harris County |
| Dallas County Hospital District (TX), et al. v. Amneal Pharmaceuticals, LLC, et al. | 1:20-op-45142-DAP | NDOH |
| Dallas County Hospital District (TX), et al. v. Purdue Pharma L.P., et al. | DC-19-13794 | TX Dallas County |
| Delta (TX), County of v. Purdue Pharma, L.P., et al. | 2018-77104 | TX Harris County |
| Duval (TX), County of v. Purdue Pharma L.P., et al. | 1:19-op-45861-DAP | NDOH |
| Duval (TX), County of v. Purdue Pharma LP, et al. (DWP) | DC-18-266 | TX Duval County |
| Eagle Pass (TX), City of v. Purdue Pharma, L.P., et al. | 1:18-op-46033-DAP | NDOH |
| El Campo Memorial Hospital (TX), et al v. McKesson Corp., et al. | 1:18-op-45298-DAP | NDOH |
| El Paso (TX), County of v. Purdue Pharma LP, et al. | 2018-76970-7 | TX Harris County |
| Ellis (TX), County of v. Purdue Pharma L.P., et al. | 1:19-op-45860-DAP | NDOH |
| Falls (TX), County of v. Purdue Pharma, L.P., et al. | 2018 77106 | TX Harris County |
| Fire and Police Retiree Health Care Fund, San Antonio (TX) v. Richard D. Sackler, et al. | 2019 CI 06151 | TX Harris County |
| Fort Bend (TX), County of v. Purdue Pharma, L.P., et al. | 19-DCS-263509 | TX Ft. Bend County |
| Franklin (TX), County of v. Purdue Pharma, L.P., et al | 1:18-op-45302-DAP | NDOH |
| Freestone (TX), County of v. Purdue Pharma LP, et al. | 1:19-op-45985-DAP | NDOH |
| Galveston (TX), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45239-DAP | NDOH |
| Galveston (TX), County of v. Purdue Pharma, L.P., et al. (DWP) | 1:18-op-45358-DAP | NDOH |
| Goldman, Jenni (TX), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45516-DAP | NDOH |
| Gonzales (TX) Healthcare Systems v. McKesson Corporation, et al. | 1:18-op-45867-DAP | NDOH |
| Guadalupe (TX), County of v. Teva Pharmaceutical Industries, LTD, et al. | 19-2622-CV-A | TX Guadalupe County |
| Harris (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45677-DAP | NDOH |
| Harrison (TX), County of v. Purdue Pharma, L.P., et al. | 2018-77108 | TX Harris County |
| Haskell (TX), County of v. Purdue Pharma, L.P, et al. | 1:18-op-45223-DAP | NDOH |
| Hays (TX), County of v. Teva Pharmaceutical Industries, LTD., et al. | 19-2785 | TX Hays County |
| Henderson (TX), County of v. Purdue Pharma L.P., et al. | 1:19-op-45684-DAP | NDOH |
| Hidalgo (TX), County of v. Purdue Pharma, LP, et al. | C-1349-18-C | TX Harris County |
| Hopkins (TX), County of v. Purdue Pharma L.P., et al. | 2018-77111 | TX Harris County |
| Houston (TX), City of v. Purdue Pharma L.P., et al. | 2019-43219 | TX Harris County |
| Howell, Reannan (TX), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45520-DAP | NDOH |
| IBEW (OH) Local 716 Electrical Medical Trust v. McKesson Corp., et al. | 1:20-op-45148-DAP | NDOH |
| Jim Hogg (TX), County of v. Purdue Pharma L.P., et al. | 1:19-op-46160-DAP | NDOH |
| Jim Wells (TX), County of v. Purdue Pharma L.P., et al. | 1:19-op-45884-DAP | NDOH |
| Johnson (TX), County of v. Purdue Pharma LP, et al. | 201800848 | TX Harris County |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Jones (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45139-DAP | NDOH |
| Kaufman (TX), County of v. Purdue Pharma L.P., et al. | 1:18-op-46081-DAP | NDOH |
| Kerr (TX), County of v. Purdue Pharma LP, et al. | 2018-77114 | TX Harris County |
| Kickapoo Traditional Tribe of Texas (TX) v. McKesson Corporation, et al. | 1:20-op-45104-DAP | NDOH |
| Kinney (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45241-DAP | NDOH |
| Kleberg (TX), County of v. Purdue Pharma L.P., et al. | 1:19-op-46159-DAP | NDOH |
| La Salle (TX), County of v. Purdue Pharma, L.P, et al. | 1:18-op-45234-DAP | NDOH |
| Lamar (TX), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45162-DAP | NDOH |
| Laredo (TX), City of v. Purdue Pharma L.P., et al. | 1:18-op-46026-DAP | NDOH |
| Lawrence, Dora (TX) v. Purdue Pharma L.P., et al. | 1:18-op-46039-DAP | NDOH |
| Leon (TX 2), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45240-DAP | NDOH |
| Leon (TX), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45077-DAP | NDOH |
| Leon Valley (TX), City of v. Teva Pharmaceutical Industries LTD., et al. | 2020-39837 | TX Harris County |
| Liberty (TX), County of v. Purdue Pharma LP, et al. | CV1813222 | TX Harris County |
| Lubbock (TX), County of v. Teva Pharmaceutical Industries, LTD, et al. | 2019537688 | TX Harris County |
| Maverick (TX), County of v. Purdue Pharma L.P., et al. | 1:19-op-45426-DAP | NDOH |
| Maverick (TX), County of v. Purdue Pharma L.P., et al. (DWP) | 17-10-34909-MCVAJA | TX Harris County |
| McAnany, Samantha (TX), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45526-DAP | NDOH |
| McLennan (TX), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45075-DAP | NDOH |
| Mitchell (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45063-DAP | NDOH |
| Montgomery (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45030-DAP | NDOH |
| Morris (TX), County of v. Purdue Pharma, L.P., et al | 1:17-op-45086-DAP | NDOH |
| Nolan (TX), County of v. Purdue Pharma, L.P., et al | 1:18-op-45061-DAP | NDOH |
| Nueces (TX), County of, et al. v. Purdue Pharma L.P., et al. | 2018CCV-61176-4 | TX Harris County |
| Ochiltree (TX), County Hospital District v. McKesson Corporation, et al. | 1:18-op-45869-DAP | NDOH |
| Patterson, Gena (TX), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45534-DAP | NDOH |
| Plumbers Local Union No. 68 Welfare Fund (TX) v. McKesson Corp., et al. | 1:19-op-46008-DAP | NDOH |
| Polk (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45077-DAP | NDOH |
| Red River (TX), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45160-DAP | NDOH |
| Rockwall (TX), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45859-DAP | NDOH |
| Rusk (TX), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45154-DAP | NDOH |
| San Antonio (TX), City of v. ABDC, et al. | 1:19-op-45833-DAP | NDOH |
| San Patricio (TX), County of v. Purdue Pharma, L.P., et al. | S-18-5625CV-A | TX Harris County |
| Shockley, Kayla (TX), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45527-DAP | NDOH |
| Smith (TX), County of v. Purdue Pharma, L.P., et al | 1:18-op-45081-DAP | NDOH |
| Socorro Independent School District (TX), et al. v. Abbvie, Inc., et al. | 2020-70878 | TX Harris County |
| South Central UFCW (TX) v. McKesson Corporation, et al. | 1:18-op-45998-DAP | NDOH |
| Stephens (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45804-DAP | NDOH |
| Strickland, Warren C. (TX) v. Purdue Pharmaceutical Products, LP, et al. | 4:21-cv-01176 | SDTX |
| Tarrant (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45274-DAP | NDOH |
| Taylor, Jessica (TX), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45528-DAP | NDOH |
| Taylor, Lori (TX), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45529-DAP | NDOH |
| Throckmorton (TX), County of v. Purdue Pharma, L.P. et al. | 1:18-op-45141-DAP | NDOH |
| Titus (TX), County of v. Purdue Pharma L.P., et al. | 1:17-op-45161-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Travis (TX), County of v. Purdue Pharma L.P., et al. | D-1-GN-18-000625 | TX Harris County |
| Upshur (TX), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45085-DAP | NDOH |
| Uvalde (TX), County of v. Teva Pharmaceutical Industries, LTD, et al. | 2020-01-33131-CV | TX Uvalde County |
| Van Zandt (TX), County of v. Purdue Pharma L.P., et al. | 2018-77150 | TX Harris County |
| Walker (TX), County of v. Abbott Laboratories, et al. | 1:19-op-45713-DAP | NDOH |
| Waller (TX), County of v. Purdue Pharma, LP, et al. | 18-04-24828 | TX Harris County |
| Webb (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45175-DAP | NDOH |
| Wichita (TX), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45064-DAP | NDOH |
| Williamson (TX), County of v. Purdue Pharma L.P., et al. | 1:19-op-46161-DAP | NDOH |
| Wilson (TX), County of, et al. v. Teva Pharmaceutical Industries, LTD., et al. | 2020-39831 | TX Harris County |
| Zavala (TX), County of v. Purdue Pharma L.P., et al. | 1:18-op-46036-DAP | NDOH |
| Cache (UT), County of, et al. v. Purdue Pharma L.P., et al. | 180500119 | UT Summit County |
| Cache (UT), County of, et al. v. Richard S. Sackler, et al. | 190500360 | UT Summit County |
| Carbon (UT), County of v. Purdue Pharma, LP, et al. | 1:18-op-46270-DAP | NDOH |
| Confederated Tribes of the Goshute Reservation (UT) v. McKesson Corporation, et al. | 1:19-op-45972-DAP | NDOH |
| Davis (UT), County of v. Purdue Pharma LP, et al. | 180700870 | UT Supreme Court |
| Grand (UT), County of v. Purdue Pharma L.P., et al. | 180700040 | UT Grand County |
| Iron (UT) County of v. Purdue Pharma L.P., et al. | 180500149 | UT Iron County |
| Lopez, Michael (UT), et al. v. Purdue Pharma LP, et al. | 1:18-op-46122-DAP | NDOH |
| Millard (UT), County of vs. Purdue Pharma et. al | 180700044 | UT Millard County |
| Northwestern Band of the Shoshone Nation (UT) v. Teva Pharmaceutical Industries, LTD, et al. | 1:20-op-45032-DAP | NDOH |
| Rodriguez, Jessica (UT), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45463-DAP | NDOH |
| Salt Lake (UT), County of v. Purdue Pharma LP, et al. | 18 09 02421 | UT Salt Lake County |
| San Juan (UT), County of v. Purdue Pharma L.P. et al. | 180700011 | UT San Juan County |
| Sanpete (UT), County of v. Purdue Pharma L.P. et al. | 180600095 | UT San Juan County |
| Sevier (UT), County of, et al v. Purdue Pharma L.P., et al. | 180500119 | UT Summit County |
| Sevier (UT), County of, et al. v. Purdue Pharma L.P., et al. | 190600050 | UT Sevier County |
| Summit (UT), County of v. Purdue Pharma L.P., et al. | 180500119 | UT Summit County |
| Summit (UT), County of v. Richard S. Sackler, et al. | 190500354 | UT Summit County |
| Tooele (UT), County of v. Purdue Pharma L.P., et al. | 180500119 | UT Summit County |
| Tooele (UT), County of v. Richard S. Sackler, et al. | 190500355 | UT Summit County |
| Uintah (UT), County of, et al. v. Purdue Pharma L.P., et al. | 180500119 | UT Summit County |
| Uintah (UT), County of, et al. v. Richard S. Sackler, et al. | 190500359 | UT Summit County |
| Utah (UT), State of v. McKesson Corporation, et al. | 200903648 | UT Salt Lake County |
| Utah County (UT) v. Purdue Pharma Inc., et al. | 1:18-op-46184-DAP | NDOH |
| Wasatch (UT), County of v. Purdue Pharma L.P., et al. | 180500119 | UT Summit County |
| Washington (UT), County of, et al. v. Purdue Pharma L.P., et al. | 180500119 | UT Summit County |
| Washington (UT), County of, et al. v. Richard S. Sackler, et al. | 190500361 | UT Summit County |
| Weber (UT), County of v. Purdue Pharma L.P., et al. | 180500119 | UT Summit County |
| Weber (UT), County of v. Richard S. Sackler, et al. | 190500358 | UT Summit County |
| Bennington (VT), Town of, et al. v. Mallinckrodt PLC, et al. | 1:19-op-45791-DAP | NDOH |
| Howard Center, Inc. (VT) v. Johnson & Johnson, et al. | 1:19-op-46010-DAP | NDOH |
| Northeast Kingdom Human Services, Inc. (VT), et al. v. McKesson Corp., et al. | 1:20-op-45079-DAP | NDOH |
| St. Albans (VT), City of v. ABDC, et al. | 1:19-op-45721-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Vermont (VT), State of v. Cardinal Health, Inc., et al. | 279-3-19 Cncv | VT Chittenden Unit |
| Accomack (VA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45715-DAP | NDOH |
| Alexandria (VA), City of v. Purdue Pharma, LP, et al. | 1:19-op-45246-DAP | NDOH |
| Alleghany (VA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45700-DAP | NDOH |
| Amherst (VA), County of v. Mallinckrodt PLC, et al. | 1:20-op-45046-DAP | NDOH |
| Arlington (VA), County Board of v. Purdue Pharma L.P., et al. | CL19-1081 | VA Arlington County |
| Bland (VA), County of v. ABDC, et al. | 1:18-op-46065-DAP | NDOH |
| Bon Secours (VA), Health System, et al. v. Purdue Pharma, LP, et al. | 1:18-op-45820-DAP | NDOH |
| Botetourt (VA), County of v. Mallinckrodt PLC, et al. | 1:20-op-45064-DAP | NDOH |
| Bristol (VA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45719-DAP | NDOH |
| Buchanan (VA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45253-DAP | NDOH |
| Buena Vista (VA), City of v. Mallinckrodt PLC. et al. | 1:20-op-45159-DAP | NDOH |
| Carroll (VA), County of v. ABDC, et al. | 1:18-op-46068-DAP | NDOH |
| Charlotte (VA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45851-DAP | NDOH |
| Chesapeake (VA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45712-DAP | NDOH |
| Chesterfield (VA), County of v. Mallinckrodt PLC, et al. | 1:20-op-45173-DAP | NDOH |
| Covington (VA), City of v. Purdue Pharma L.P. et al. | 1:19-op-45799-DAP | NDOH |
| Culpeper (VA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45849-DAP | NDOH |
| Cumberland (VA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-46153-DAP | NDOH |
| Danville (VA), City of v. ABDC, et al. | 1:19-op-45730-DAP | NDOH |
| Dickenson (VA), County of v. Purdue Pharma LP, et al. | 1:19-op-45252-DAP | NDOH |
| Dinwiddie (VA), County of v. Purdue Pharma L.P., et al. | 1:20-op-45291-DAP | NDOH |
| Emporia (VA), City of v Purdue Pharma L.P., et al. | 1:19-op-46850-DAP | NDOH |
| Fairfax (VA), City of v. Mallinckrodt PLC, et al. | 1:20-op-45177-DAP | NDOH |
| Fairfax (VA), County Board of Supervisors v. Purdue Pharma, L.P., et al. | 1:19-op-45766-DAP | NDOH |
| Fauquier (VA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45686-DAP | NDOH |
| Floyd (VA), County of v. Purdue Pharma L.P. et al. | 1:19-op-45698-DAP | NDOH |
| Franklin (VA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45701-DAP | NDOH |
| Frederick (VA), County of v. Mallinckrodt PLC, et al. | 1:20-op-45233-DAP | NDOH |
| Fredericksburg (VA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45898-DAP | NDOH |
| Galax (VA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45243-DAP | NDOH |
| Giles (VA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45236-DAP | NDOH |
| Goochland (VA), County of v. Mallinckrodt PLC, et al. | 1:20-op-45175-DAP | NDOH |
| Grayson (VA), County of v. ABDC, et al. | 1:18-op-46069-DAP | NDOH |
| Greensville (VA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45848-DAP | NDOH |
| Halifax (VA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45692-DAP | NDOH |
| Henrico (VA), County of v. Mallinckrodt PLC, et al. | 1:20-op-45172-DAP | NDOH |
| Henry (VA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45245-DAP | NDOH |
| Hopewell (VA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45433-DAP | NDOH |
| Isle of Wight (VA), County of v. Mallinckrodt PLC, et al. | 1:20-op-45145-DAP | NDOH |
| King and Queen (VA), County of v. Mallinckrodt PLC, et al. | 1:20-op-45138-DAP | NDOH |
| Lee (VA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45251-DAP | NDOH |
| Lexington (VA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45693-DAP | NDOH |
| Loudoun (VA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45842-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Louisa (VA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45720-DAP | NDOH |
| Madison (VA), County of v. Purdue Pharma L.P. et al. | 1:19-op-45702-DAP | NDOH |
| Martinez, Jacquelynn (VA), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45484-DAP | NDOH |
| Martinsville (VA), City of v. Purdue Pharma, L.P., et al. | CL18-000240-00 | VA Martinsville City |
| Mecklenburg (VA), County of v. Purdue Pharma, L.P., et al. | 1:20-op-45174-DAP | NDOH |
| Moe, Alexander (VA) v. Teva Pharmaceutical Industries, LTD, et al. | 1:19-op-46138-DAP | NDOH |
| Montgomery (VA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45234-DAP | NDOH |
| Norfolk (VA), City of v. ABDC, et al. | 1:19-op-45926-DAP | NDOH |
| Northampton (VA), County of v. Mallinckrodt PLC, et al. | 1:20-op-45144-DAP | NDOH |
| Northumberland (VA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45688-DAP | NDOH |
| Norton (VA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45249-DAP | NDOH |
| Page (VA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45275-DAP | NDOH |
| Patrick (VA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-46149-DAP | NDOH |
| Pittsylvania (VA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45247-DAP | NDOH |
| Portsmouth (VA), City of v. Purdue Pharma L.P. d/b/a, et al. | 1:19-op-45856-DAP | NDOH |
| Prince George (VA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45929-DAP | NDOH |
| Prince William (VA), County Board of Supervisors v. Purdue Pharma, L.P., et al. | 1:19-op-45687-DAP | NDOH |
| Pulaski (VA), County of v. ABDC, et al. | 1:18-op-46076-DAP | NDOH |
| Radford (VA), City of v. Purdue Pharma L.P., et al. | 1:19-op-46154-DAP | NDOH |
| Richlands (VA), Town of v. ABDC, et al. | 1:20-op-45193-DAP | NDOH |
| Richmond (VA), City of v. ABDC, et al. | 1:19-op-45546-DAP | NDOH |
| Roanoke (VA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45696-DAP | NDOH |
| Roanoke (VA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45695-DAP | NDOH |
| Rockbridge (VA), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45694-DAP | NDOH |
| Russell (VA), County of v. ABDC, et al. | 1:18-op-46073-DAP | NDOH |
| Salem (VA), City of v. Purdue Pharma, L.P., et al. | 1:19-op-45697-DAP | NDOH |
| Scott (VA), County Board of Supervisors v. ABDC, et al. | 1:18-op-46074-DAP | NDOH |
| Shenandoah (VA), County of v. Purdue Pharma LP, et al. | 1:19-op-46150-DAP | NDOH |
| Smyth (VA), County of v. ABDC, et al. | 1:18-op-46077-DAP | NDOH |
| Stafford (VA), County of v. Mallinckrodt PLC, et al. | 1:20-op-45178-DAP | NDOH |
| Tazewell (VA), County v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46167-DAP | NDOH |
| Virginia Beach (VA), City of, et al. v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46137-DAP | NDOH |
| Washington (VA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45254-DAP | NDOH |
| Waynesboro (VA), City of v. Purdue Pharma LP, et al. | 1:19-op-46152-DAP | NDOH |
| Westmoreland (VA), County of, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45993-DAP | NDOH |
| Winchester (VA), City of v. Mallinckrodt PLC, et al. | 1:20-op-45176-DAP | NDOH |
| Wise (VA) County Board of Supervisors v. ABDC, et al. | 1:19-op-45907-DAP | NDOH |
| Wythe (VA), County of v. ABDC, et al. | 1:18-op-46072-DAP | NDOH |
| Anacortes (WA), City of, et al. v. Purdue Pharma, L.P., et al. | 1:19-op-45029-DAP | NDOH |
| Bainbridge Island (WA), City of v. Richard S. Sackler, et al. | 1:19-op-45981-DAP | NDOH |
| Chelan (WA), County of v. Purdue Pharma LP, et al. | 1:18-op-46139-DAP | NDOH |
| Clallam (WA), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45612-DAP | NDOH |
| Clark (WA), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45410-DAP | NDOH |
| Confederated Tribes of the Colville Reservation (WA) v. Purdue Pharma, L.P., et al. | 1:19-op-45312-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Everett (WA), City of v. Purdue Pharma L.P., et al. | 1:17-op-45046-DAP | NDOH |
| Franklin (WA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45944-DAP | NDOH |
| Island (WA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45982-DAP | NDOH |
| Jefferson (WA), County of v. Purdue Pharma L.P., et al. | 1:18-op-46023-DAP | NDOH |
| Kent (WA), City of v. Purdue Pharma, L.P., et al. | 1:18-op-45590-DAP | NDOH |
| King (WA), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45231-DAP | NDOH |
| Kirkland (WA), City of v. Endo Health Solutions Inc., et al. | 1:20-op-45121-DAP | NDOH |
| Kitsap (WA) County of v. Purdue Pharma, L.P., et al | 1:18-op-45956-DAP | NDOH |
| Kittitas (WA) County of v. Purdue Pharma, Inc., et al | 1:18-op-46008-DAP | NDOH |
| Lakewood (WA), City of v. Purdue Pharma L.P., et al. | 1:19-op-45221-DAP | NDOH |
| Lewis (WA), County of v. Purdue Pharma, L.P. et al. | 1:18-op-46301-DAP | NDOH |
| Lincoln (WA), County of v. Richard S. Sackler, et al,. | 1:19-op-45962-DAP | NDOH |
| Lummi Reservation (WA), Lummi Tribe of v. Purdue Pharma, L.P., et al. | 1:18-op-45955-DAP | NDOH |
| Makah Indian Tribe (WA) v. Purdue Pharma L.P., et al. | 1:18-op-46022-DAP | NDOH |
| Muckleshoot Indian Tribe (WA) v. Purdue Pharma, L.P., et al. | 1:19-op-45213-DAP | NDOH |
| Nisqually Indian Tribe (WA) v. Purdue Pharma L.P., et al. | 1:18-op-45412-DAP | NDOH |
| Olympia (WA), City of v. Purdue Pharma L.P., et al. | 1:18-op-46021-DAP | NDOH |
| Pierce (WA), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45195-DAP | NDOH |
| Port Gamble S'Klallam Tribe, et al. (WA) v. Purdue Pharma L.P., et al. | 1:18-op-45271-DAP | NDOH |
| Puyallup Tribe of Indians (WA) v. Purdue Pharma L.P. et al. | 1:19-op-45660-DAP | NDOH |
| Quileute Tribe of The Quileute Reservation (WA) v. Endo Health Solutions Inc., et al. | 1:20-op-45196-DAP | NDOH |
| Quinault Indian Nation (WA) v. Purdue Pharma L.P., et al. | 1:18-op-46154-DAP | NDOH |
| San Juan (WA), County of v. Purdue Pharma, L.P., et al. | 1:18-op-46291-DAP | NDOH |
| Seattle (WA) Indian Health Board v. McKesson Corporation, et al. | 1:18-op-45745-DAP | NDOH |
| Seattle (WA), City of v. McKesson Corp., et al. | 1:19-op-46086-DAP | NDOH |
| Shewmake, Shilo (WA), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45482-DAP | NDOH |
| Skagit (WA), County of; et al. v. Purdue Pharma, L.P., et al. | 1:18-op-45173-DAP | NDOH |
| Snohomish (WA), County of v. Purdue Pharma L.P., et al. | 1:19-op-45370-DAP | NDOH |
| Spokane (WA), City of v. Endo Health Solutions Inc., et al. | 1:19-op-46092-DAP | NDOH |
| Spokane (WA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45943-DAP | NDOH |
| Squaxin Island Indian Tribe (WA) v. Purdue Pharma L.P., et al. | 1:18-op-45531-DAP | NDOH |
| Swinomish (WA), Tribe of v. Purdue Pharma, L.P., et al. | 1:18-op-45892-DAP | NDOH |
| Tacoma (WA), City of v. Purdue Pharma, L.P., et al. | 1:17-op-45047-DAP | NDOH |
| Thurston (WA), County of v. Purdue Pharma, L.P., et al. | 1:18-op-45409-DAP | NDOH |
| Tulalip Tribes (WA) v. Purdue Pharma, L.P., et al. | 1:18-op-45589-DAP | NDOH |
| Vancouver (WA), City of v. Richard Sackler, et al. | 1:19-op-45908-DAP | NDOH |
| Walla Walla (WA), County of v. Purdue Pharma, L.P., et al. | 1:18-op-46010-DAP | NDOH |
| Washington (WA), State of v. McKesson Corporation, et al. | 19-2-06975-9 SEA | WA King County |
| Whatcom (WA), County of v. Purdue Pharma L.P., et al. | 1:18-op-45954-DAP | NDOH |
| Whitman (WA), County of v. Purdue Pharma L.P., et al. | 1:18-op-46009-DAP | NDOH |
| Yakama (WA), Nation of v. Purdue Pharma L.P., et al. | 1:18-op-46202-DAP | NDOH |
| Addison (WV), Town of v. Purdue Pharma, L.P., et al. | 18-C-3 | WV Webster County |
| Al Marino, Inc. (WV) v. Purdue Pharma L.P., et al. | 1:19-op-45976-DAP | NDOH |
| Barbour County (WV), County Commission of v. Purdue Pharma, L.P., et al. | 18-C-5 | WV Barbour County |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Beckley (WV), City of v. Allergan PLC F/K/A Actavis PLC F/K/A Allergan Inc., et al. | 20-C-34 | WV Kanawha County |
| Belle (WV), Town of v. Allergan PLC, et al. | 19-C-264 H | WV Kanawha County |
| Berkeley (WV), County Council of v. Purdue Pharmaceutical Products, LP, et al. | 1:17-op-45171-DAP | NDOH |
| Bluefield (WV), City of v. ABDC, et al. | 1:18-op-45659-DAP | NDOH |
| Boone (WV), County Commission of v. AmersourceBergen Drug Corp., et al. | 1:17-op-45061-DAP | NDOH |
| Braxton (WV), County Commission of v. Cardinal Health, Inc., et al. | 1:18-op-45313-DAP | NDOH |
| Brooke (WV), County Commission of, et al. v. Purdue Pharma, LP, et al. | 17-C-248 through 255 H | WV Kanawha County |
| Bryant, Bobbi Dawn Trent (WV), on behalf of herself individually and on behalf of a class, et al. v. Purdue Pharma L.P., et al. | 1:19-op-45805-DAP | NDOH |
| Buckhannon (WV), City of v. McKesson Corporation, et al. | 1:18-op-46085-DAP | NDOH |
| Cabell County Commission (WV) v. ABDC, et al. | 3:17-cv-01362 | SDWV |
| Calhoun (WV), County Commission v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45312-DAP | NDOH |
| Ceredo (WV), Town of v. Allergan PLC, et al. | 19-C-265(H) | WV Kanawha County |
| Chapmanville (WV), Town of v. West Virginia Board of Pharmacy, et al. | 1:17-op-45055-DAP | NDOH |
| Charles Town (WV), City of v. ABDC, et al. | 1:19-op-45250-DAP | NDOH |
| Charleston (WV), City of v. Rite Aid of Maryland, Inc., et al. | 1:18-op-45224-DAP | NDOH |
| Chesapeake (WV), Town of v. Allergan PLC, et al. | 19-C-266(H) | WV Kanawha County |
| Clarksburg (WV), City of v. Allergan PLC f/k/a Actavis PLC f/k/a Allergan, Inc., et al. | 19-C-259 H | WV Kanawha County |
| Clay (WV) County Commission of v. Purdue Pharma L.P., et al | 1:18-op-45670-DAP | NDOH |
| Clendenin (WV), Town of v. ABDC, et al | 1:18-op-46127-DAP | NDOH |
| Dameron, Christy (WV), as Next Friend of B.R. Dameron v. McKesson Corporation, et al. | 1:20-op-45221-DAP | NDOH |
| Delbarton (WV), Town of, et al. v. Cardinal Health, Inc., et al. | 20-C-16 to 20-C-27 (H) | WV Marshall County |
| Dunbar (WV), City of v. ABDC, et al. | 1:18-op-45546-DAP | NDOH |
| Dunford, Tiffany M., as Next Friend of T.N. Dunford (WV) v. McKesson Corporation, et al. | 1:20-op-45186-DAP | NDOH |
| Eleanor (WV), Town of v. ABDC, et al. | 1:18-op-45387-DAP | NDOH |
| Fairmont (WV), City of v. Allergan PLC f/k/a Actavis PLC f/k/a Allergan Inc., et al. | 20-C-55 | WV Kanawha County |
| Fayette (WV), County Commission of v. Cardinal Health, Inc., et al. | 1:17-op-45062-DAP | NDOH |
| Fort Gay (WV), Town of v. Rite Aid of Maryland, Inc., et al. | 1:18-op-45225-DAP | NDOH |
| Gauley Bridge (WV), Town of v. AmerisourceBergen Drug Corp., et al. | 1:18-op-46278-DAP | NDOH |
| Gilbert (WV) Town of v. West Virginia Board of Pharmacy, et al | 1:17-op-45059-DAP | NDOH |
| Gilmer (WV), County Commission v. Cardinal Health, Inc., et al. | 1:18-op-46131-DAP | NDOH |
| Glenville (WV), Town of v. ABDC, et al. | 1:18-op-45384-DAP | NDOH |
| Grafton (WV), City of, et al. v. Purdue Pharma L.P., et al. | 19-C-151; 19-C-152 | WV Kanawha County |
| Grant County (WV), County Commission of, et al. v. Cardinal Health, Inc., et al. | 20-C-79; 80; 81H | WV Marshall County |
| Granville (WV), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45320-DAP | NDOH |
| Greenbrier (WV), County Commission v. ABDC, et al. | 1:19-op-45080-DAP | NDOH |
| Hamlin (WV), Town of v. Purdue Pharma L.P., et al. | 1:18-op-45386-DAP | NDOH |
| Harris, Stacey (WV), et al v. McKesson Corp., et al. | 1:20-op-45066-DAP | NDOH |
| Huntington (WV) City of v. ABDC, et al. | 3:17-cv-01362 | SDWV |
| Hurricane (WV), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45293-DAP | NDOH |
| James, Jeffrey, as next friend of P.R. James (WV) v. McKesson Corporation, et al. | 1:20-op-45187-DAP | NDOH |
| Jefferson (WV), County of v. Purdue Pharmaceutical Products, LP, et al. | 1:17-op-45170-DAP | NDOH |
| Kanawha (WV), County Commission of v. Rite Aid of Maryland, Inc., et al. | 1:17-op-45063-DAP | NDOH |
| Kenova (WV), City of v. ABDC, et al. | 1:18-op-46346-DAP | NDOH |
| Kermit (WV), Town of v. McKesson Corporation, et al. | 1:17-op-45058-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Lewis, Inez (WV), et al. v. West-Ward Pharmaceuticals Corp., et al. | 1:18-op-45779-DAP | NDOH |
| Lincoln (WV), County of v. West Virginia Board of Pharmacy, et al. | 1:17-op-45060-DAP | NDOH |
| Logan (WV) County Commission v. Cardinal Health Inc. et al. | 1:18-op-45000-DAP | NDOH |
| Logan (WV), City of v. ABDC, et al. | 1:18-op-45317-DAP | NDOH |
| Madison (WV), Town of v. Allergan PLC f/k/a, et al. | 20-C-31 (H) | WV Kanawha County |
| Man (WV), Town of v. ABDC, et al. | 1:18-op-45385-DAP | NDOH |
| Mason (WV), County Commission, et al. v. Purdue Pharma LP, et al. | 19-C-4; 5; 6; 7; 8; 9 MSH | WV Kanawha County |
| McDowell (WV), County Commission of v. McKesson Corp., et al. | 1:17-op-45066-DAP | NDOH |
| Mercer (WV), County of v. West Virginia Board of Pharmacy, et al. | 1:17-op-45064-DAP | NDOH |
| Milton (WV) City of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45321-DAP | NDOH |
| Mingo (WV) County Commission v. Purdue Pharma, L.P., et al | 1:18-op-45940-DAP | NDOH |
| Monongalia (WV), County Commission, et al. v. Purdue Pharma L.P., et al. | 18-c-222,233-236 | WV Kanawha County |
| Montgomery (WV), City of v. ABDC, et al. | 1:18-op-46128-DAP | NDOH |
| Moore, Bobbie Lou (WV), individually and on behalf of minor RRC v. Purdue Pharma L.P., et al. | 1:18-op-46305-DAP | NDOH |
| Morgan (WV), County Commission of v. Purdue Pharmaceutical Products LP, et al. | 1:18-op-45444-DAP | NDOH |
| Nicholas (WV), County Commission of v. ABDC, et al. | 1:18-op-45314-DAP | NDOH |
| Nitro (WV), City of Allergan PLC, et al. | 19-C-260 H | WV Kanawha County |
| Parkersburg (WV) City of v. Amerisourcebergen Drug Corp., et al. | 1:18-op-45315-DAP | NDOH |
| Pendleton (WV), County of v. Allergan PLC, et al. | 20-C-53 | WV Kanawha County |
| Pleasants (WV), County Commission of, et al. v. Mylan Pharmaceuticals, Inc., et al. | 18-C-20; 21; 22; 23 | WV Pleasants County |
| Pocahontas (WV), County Commission of v. Purdue Pharma, LP., et al. | 1:18-op-45443-DAP | NDOH |
| Princeton (WV), City of v. ABDC, et al. | 1:18-op-46054-DAP | NDOH |
| Putnam (WV), County Commission v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45251-DAP | NDOH |
| Quinwood (WV), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45324-DAP | NDOH |
| Rainelle (WV), Town of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45322-DAP | NDOH |
| Raleigh County Commission (WV) v. CVS Indiana, LLC, et al. | 1:18-op-45108-DAP | NDOH |
| Richwood (WV), City of v. Allergan PLC f/k/a Activas PLC, et al. | 19-C-261 H | WV Kanawha County |
| Riling, Andrew G. (WV), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45056-DAP | NDOH |
| Roane (WV), County Commission of, et al. v. Mylan Pharmaceuticals, Inc., et al. | 19-C-9000 (96-108) | WV Kanawha County |
| Romney (WV), Town of v. Allergan PLC, et al. | 20-C-54 | WV Kanawha County |
| Rupert (WV) Town of v. Amerisourcebergen Drug Corp., et al | 1:18-op-45323-DAP | NDOH |
| Saint Albans (WV), City of v. ABDC, et al. | 1:18-op-45269-DAP | NDOH |
| Salmons, Walter (WV), et al. v. Purdue Pharma, L.P., et al. | 1:18-op-45268-DAP | NDOH |
| Shaffer, Jodi (WV), et al. v. Purdue Pharma, L.P., et al. | 1:18-op-46302-DAP | NDOH |
| Smithers (WV), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45319-DAP | NDOH |
| Sophia (WV), Town of v. ABDC, et al. | 1:18-op-46129-DAP | NDOH |
| South Charleston (WV), City of v. Allergan PLC, et al. | 19-C-262 H | WV Kanawha County |
| Star City (WV), Town of v. Allergan PLC, et al. | 20-C-52 | WV Kanawha County |
| Summers (WV), County Commission v. Rite Aid of Maryland, Inc., et al. | 1:18-op-45226-DAP | NDOH |
| Summersville (WV), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45316-DAP | NDOH |
| Sutton (WV), Town of v. Cardinal Health, Inc., et al. | 1:18-op-45318-DAP | NDOH |
| Taylor County (WV), County Commission of v. Purdue Pharma L.P., et al. | 18-C-10 | WV Taylor County |
| Tilley, Mary (WV) v. Purdue Pharma L.P., et al. | 1:19-op-46166-DAP | NDOH |
| Vienna (WV), City of v. ABDC, et al. | 1:19-op-45042-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Wayne (WV), County Commission of v. Rite Aid of Maryland, Inc., et al. | 1:17-op-45052-DAP | NDOH |
| Webster County (WV), County Commission of v. Purdue Pharma L.P., et al. | 18-C-2 | WV Webster County |
| Welch (WV) City of v. West Virginia Board of Pharmacy, et al | 1:17-op-45065-DAP | NDOH |
| West Hamlin (WV) Town of v. Purdue Pharma, L.P., et al | 1:18-op-45941-DAP | NDOH |
| West Virginia (WV), State of v. McKesson | 16-C-1 | WV Boone County |
| West Virginia University Hospitals Inc. (WV), et al. v. McKesson Corp., et al. | 19-C-215 to 19-C-239 | WV Kanawha County |
| White Sulphur Springs (WV), City of v. Allergan PLC, et al. | 19-C-263 H | WV Kanawha County |
| Whitesville (WV), Town of v. ABDC, et al. | 1:18-op-46130-DAP | NDOH |
| Williamson (WV), City of v. West Virginia Board of Pharmacy, et al. | 1:17-op-45057-DAP | NDOH |
| Winfield (WV), City of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45294-DAP | NDOH |
| Wyoming (WV) County Commission of v. Amerisourcebergen Drug Corp., et al. | 1:17-op-45051-DAP | NDOH |
| Adams (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45093-DAP | NDOH |
| Ashland (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45130-DAP | NDOH |
| Bad River Band of Lake Superior Chippewa (WI) v. McKesson Corporation et al. | 1:19-op-45270-DAP | NDOH |
| Barron (WI), County of, et al. v. Purdue Pharma L.P., et al. | 1:18-op-45277-DAP | NDOH |
| Bayfield (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45168-DAP | NDOH |
| Berzinski, April (WI), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45503-DAP | NDOH |
| Brown (WI), County of, et al. v. Purdue Pharma, L.P., et al. | 1:18-op-45117-DAP | NDOH |
| Buffalo (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45141-DAP | NDOH |
| Burnett (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45131-DAP | NDOH |
| Calumet (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45142-DAP | NDOH |
| Chippewa (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45132-DAP | NDOH |
| Clark (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45150-DAP | NDOH |
| Columbia (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45118-DAP | NDOH |
| Dane (WI), County of v. AmerisourceBergen Drug Corporation, et al. | 1:18-op-45802-DAP | NDOH |
| Dodge (WI), County of v. Purdue Pharma L.P., et al | 1:17-op-45143-DAP | NDOH |
| Door (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45104-DAP | NDOH |
| Douglas (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45107-DAP | NDOH |
| Dunn (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45133-DAP | NDOH |
| Eau Claire (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45112-DAP | NDOH |
| Florence (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45125-DAP | NDOH |
| Fond du Lac (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45106-DAP | NDOH |
| Forest (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45134-DAP | NDOH |
| Forest County Potawatomi Community (WI) v. Purdue Pharma LP, et al. | 1:18-op-46342-DAP | NDOH |
| Grant (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45115-DAP | NDOH |
| Green (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45096-DAP | NDOH |
| Green Lake (WI), County of, et al. v. Purdue Pharma L.P., et al. | 1:18-op-45832-DAP | NDOH |
| Ho-Chunk (WI), Nation of v. McKesson Corporation, et al. | 1:19-op-45076-DAP | NDOH |
| Iowa (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45099-DAP | NDOH |
| Jackson (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45121-DAP | NDOH |
| Jefferson (WI), County of v. Purdue Pharma L.P. | 1:17-op-45122-DAP | NDOH |
| Kenosha (WI), City of v. ABDC, et al. | 1:20-op-45011-DAP | NDOH |
| Kenosha (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45144-DAP | NDOH |
| Lac Courte Oreilles Band of Lake Superior (WI) Chippewa Indians v. McKesson Corporation, et al. | 1:18-op-45932-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Lac du Flambeau Band of Lake Superior (WI) Chippewa Indians v. McKesson Corporation, et al. | 1:18-op-45502-DAP | NDOH |
| Langlade (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45124-DAP | NDOH |
| Lincoln (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45167-DAP | NDOH |
| Manitowoc (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45135-DAP | NDOH |
| Marathon (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45095-DAP | NDOH |
| Marinette (WI), City of v. Cephalon, Inc., et al. | 1:19-op-46181-DAP | NDOH |
| Marinette (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45145-DAP | NDOH |
| Marquette (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45136-DAP | NDOH |
| Milwaukee (WI), City of v. ABDC, et al. | 1:20-op-45044-DAP | NDOH |
| Milwaukee (WI), County of v. ABDC, et al. | 1:18-op-45402-DAP | NDOH |
| Monroe (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45146-DAP | NDOH |
| Oconto (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45120-DAP | NDOH |
| Oneida (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45129-DAP | NDOH |
| Oneida (WI), Nation of v. ABDC, et al. | 1:18-op-46034-DAP | NDOH |
| Ortiz, Maria (WI), et al. v. Purdue Pharma L.P., et al. | 1:19-op-45492-DAP | NDOH |
| Pierce (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45165-DAP | NDOH |
| Pleasant Prairie (WI), Village of v. ABDC, et al. | 1:20-op-45010-DAP | NDOH |
| Price (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45126-DAP | NDOH |
| Red Cliff Band of Lake Superior (WI) Chippewa Indians v. McKesson Corporation, et al. | 1:18-op-46116-DAP | NDOH |
| Rock (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45108-DAP | NDOH |
| Rusk (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45116-DAP | NDOH |
| Sauk (WI), County of v. Purdue Pharma, LP, et al. | 1:17-op-45098-DAP | NDOH |
| Sawyer (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45137-DAP | NDOH |
| Schneider, Zachary (WI) v. Purdue Pharma, L.P., et al. | 1:19-op-45326-DAP | NDOH |
| Security Health Plan of Wisconsin, Inc. (WI) v. Janssen Pharmaceuticals, Inc., et al. | 1:19-op-45867-DAP | NDOH |
| Shawano (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45119-DAP | NDOH |
| Sheboygan (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45128-DAP | NDOH |
| Sokaogon Chippewa Community (WI) v. Purdue Pharma L.P., et al. | 1:19-op-45410-DAP | NDOH |
| St. Croix (WI) Chippewa Indians of Wisconsin, Tribe of v. McKesson Corporation, et al. | 1:18-op-45367-DAP | NDOH |
| St. Croix (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45147-DAP | NDOH |
| Stockbridge-Munsee Community (WI) v. Purdue Pharma L.P., et al. | 1:19-op-45032-DAP | NDOH |
| Superior (WI), City of v. Purdue Pharma L.P., et al. | 1:19-op-45331-DAP | NDOH |
| The Menominee Indian Tribe (WI) of Wisconsin v. Purdue Pharma L.P., et al. | 1:18-op-45426-DAP | NDOH |
| Trempealeau (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45138-DAP | NDOH |
| Vernon (WI), County of v. Purdue Pharma LP, et al. | 1:17-op-45148-DAP | NDOH |
| Walworth (WI), County of v. ABDC, et al. | 1:18-op-45988-DAP | NDOH |
| Washburn (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45123-DAP | NDOH |
| Washington (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45114-DAP | NDOH |
| Waukesha (WI), County of v. Amerisourcebergen Drug Corporation, et al. | 1:18-op-45978-DAP | NDOH |
| Waupaca (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45166-DAP | NDOH |
| Waushara (WI), County of v. Purdue Pharma L.P., et al. | 1:17-op-45139-DAP | NDOH |
| Wood (WI), County of v. Purdue Pharma, L.P., et al. | 1:17-op-45127-DAP | NDOH |
| Carbon (WY), County of v. Purdue Pharma L.P., et al. | 1:18-op-45625-DAP | NDOH |
| Casper (WY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45079-DAP | NDOH |

Opioid-related lawsuits naming McKesson Corp. and/or subsidiaries as defendant(s) as of April 18, 2021.

| Case Caption | Docket Number | Current Jurisdiction |
|---|---|---|
| Cheyenne (WY), City of v. Purdue Phama L.P., et al. | 1:19-op-45280-DAP | NDOH |
| Eastern Shoshone Tribe (WY) v. Purdue Pharma L.P., et al. | 1:19-op-45412-DAP | NDOH |
| Green River (WY), City of v. Purdue Pharma L.P. et al. | 1:19-op-45764-DAP | NDOH |
| Northern Arapaho Tribe (WY) v. Purdue Pharma L.P., et al. | 1:18-op-45438-DAP | NDOH |
| Riverton (WY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45558-DAP | NDOH |
| Rock Springs (WY), City of v. Purdue Pharma L.P., et al. | 1:19-op-45265-DAP | NDOH |
| Sweetwater (WY), County of v. Purdue Pharma, L.P., et al. | 1:19-op-45031-DAP | NDOH |